| PO ☐ | | vs | OJEDA RIOS |
|---|---|---|---|

| | 205 | 02 | Assigned |
|---|---|---|---|
| Misd ☐ | | | Disp./Sentence |
| Felony ☒ | District | Off | Judge/Magist. |

205 02

a/k/a Greco, a/k/a Luis, a/k/a
Juvenal Concepcion, a/k/a Pedro 17
Almodovar a/k/a Julio Lopez
a/k/a El Viejo

85 E 85-50 02

8/23

No of
Def's ▶   U.S. MAG.
CASE NO ▶

☐ WRIT
☐ JUVENIL
☐ ALIAS
OFFENSE ON INDEX CARD▶

## I. CHARGES

| US TITLE/SECTION | | ORIGINAL COUNTS | DISM NG | GUILTY NOLO |
|---|---|---|---|---|
| 18:2113(d) & 2 | bank robbery  Cts. 1,2,3,4 | 4 | | |
| 18:659 & 2 | theft from interstate shipment  Ct. 5 | 1 | | |
| 18;1951 & 2 | Obstr. of comm. by rob.; consp.  Cts. 6,7 | 2 | | |

SUPERSEDING COUNTS ▶   ☐ JURY  ☐ N.J.

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | | END INTERVAL TWO |
|---|---|---|---|---|
| ┌ KEY DATE ┐  ☐ arrest  ☐ sum'ns  ☐ custody  ☐ appears on complaint | KEY DATE  8-30-85 | ☒ Indictment filed/unsealed  ☐ consent to Magr. trial on complaint  ☐ Information  ☐ Felony-W waiver | KEY DATE  9-3-85 | ☒ 1st appears on pending charge /R40  ☐ Receive file R20/21  ☐ Supsdg:☐ Ind ☐ Inf  ☐ Order New trial |
| EARLIEST OF | APPLICABLE | | LATEST OF | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE |
|---|---|---|---|---|---|
| 9-3-85 | 9-13-85 | RE-TRIAL | | | |

KEY DATE  APPLICABLE
☐ Dismissal
☐ Pled guilty {☐ After N.G.
☐ Nolo {☐ After nolo
☐ Trial (voir dire) began

☐ PTD ☐ Nolle ☐ Pros.
FINAL CHARGES DISMISSED
☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP
on de—motion
on govt motion

## III. MAGISTRATE

| | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Search Warrant {Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons {Issued / Served | | | PRELIMINARY EXAMINATION OR REMOVAL ☐ HEARING | Date Scheduled ▶ / Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information

RULE ☐ ☐ ☐ : ☐
20 21 40 In Out
BAIL ● RELEASE

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### ATTORNEYS
U.S. Attorney or Asst.

Alan Nevas
Carmen Espinosa Van Kirk

Defense: 1 ☒ CJA   2 ☐ Ret.   3 ☐ Waived   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

~~Luis F. Abreu Elias~~ W/D 11/8/85
Calle Z #1
Hato Rey, P. R., 00919
    809-753-6034

William M. Kunstler   (App. CJA)
13 Gay St.
New York, N.Y., 10014
    212-924-5661

PRE-INDICTMENT

Release Date
Bail ☐ Denied
☐ Fugitive
☐ Pers. Rel.
☐ PSA

AMOUNT SET
$
Conditions
☐ 10% Dep.
Date Set
☐ Surety Bnd
☐ Bail Not Made
☐ Collateral
Date Bond Made
☐ 3rd Prty
☐ Other

POST-INDICTMENT

Release Date
Bail ☐ Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$
Conditions
☐ 10% Dep.
Date Set
☐ Surety Bnc
☐ Bail Not Made
☐ Collateral
Date Bond Made
☐ 3rd Prty
☐ Other

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

| DATE | | | V. PROCEEDINGS | VI EXCLUDABLE DELAY | | |
|---|---|---|---|---|---|---|
| | | MASTER DOCKET - MULTIPLE DEFENDANT CASE | PAGE___ of___ | Start Date / End Date | Lv. Code | Total Days |
| DOCUMENT NO. | 85 H-85-50 03 | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | | | | |

(OPTIONAL) Show 1st names of defendants                    **V. PROCEEDINGS**

| 1985 | |
|---|---|
| ✓ 8/23 JA COPY | INDICTMENT returned and filed in Hartford. Bench warrant may issue. Indictment ordered sealed until all defts. arrested or for 30 days which ever is first. Eagan, M. |
| 8/23 | Bench warrant issued and handed USM for service. |
| 8/26 | Second bench warrant issued (Correcting typos) and handed FBI for service |
| 8/30 | GOVT's Motion to Unseal Indictment, fld. and END., "Motion granted." FOE. cc AUSA. |
| 9/3 | HEARING re: Representation of Defs. - Interpreters Anahi Aguilar, Olga-Esquivel-Gonzalez and Jose Pontella sworn. Interpreter Olga Esquivel-Gonzales present for Def. Ojeda-Rios. Def. advised of rights. Oral motion of Atty. Jon Schoenhorn for admission pro hac vice of Atty. Luis Afreu Elias - GRANTED for all proceedings before Mag. Eagan. Written motion to be filed forthwith. Oral request of all defense counsel for joint meeting with all defs. - GRANTED by Mag. Request of all defense counsel for continuance of pretrial detention hearings to Sept. 17, 1985 for good cause. Mag. continues pretrial detention hearings and plea arraignments for all defs. to Sept. 13 & 14, 1985 at 10:00A.M. Request of all defense counsel to have all defs. lodged at MCC - New York, and for joint meetings with all Defs. Request to lodge all defs. together - DENIED w/o prejudice to renewal. Request for joint meetings to be committed to writing. Mag. orders all defs. referred to Pretrial Services of Probation Dept. for report. Mag. orders all defs. to have access to telephones at institution w/i 24 hrs. of any such request for purposes of contacting counsel. Oral motion of Atty. Ronald Kuby to have def. Luis Alfredo Colon-Osorio transferred to institution with all other defs. DENIED by Mag. Request of all def. counsel for pretrial detention hearings to be held in camera. Govt. objects. Mag. orders written motion to be filed forthwith. Mag. orders eye examination and glasses for Def. Fernandez-Diamante f/with. Defs. returned to custody of U.S. Marshal to be held in pretrial detention pending Sept. 13 & 14, 1985 hearing. |
| 9/3 | APPEARANCE Of Luis F. Afreu Elias entered for Def. |
| 9/4 | RULING on Defs. Motion for Continuance of Pretrial Detention Hearing (granted to 9/13 and 9/14/85). FOE. cc counsel. |
| 9/6 | MOTION for Permission to Appear Pro Hac Vice, fld. on behalf of Defs. (William M. Kunstler, Ronald L. Kuby, Juan R. Acevedo, Luis F. Abreu Elias, Gregorio Lima) |
| 9/9 | EXCERPT TRANSCRIPT of proceedings held 9/3/85 at Hartford. Sears,R. |
| 9/10 | MOTION to Intervene, fld. by the Hartford Courant. |
| 9/10 | BRIEF of the Hartford Courant Co. re: Closure, fld. |
| 9/10 | MOTION for Cloture; Memorandum of Law in Support of Def's Motion for Cloture of the Courtroom During Detention Hearings and Affirmation of William M. Kunstler, |

CONTINUED TO PAGE____

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1985** | | | | | |
| 9/13 | argument re: illegality of any wiretap and any exten-sions thereof. Govt. requests Court to waive ten-day rule re: providing of Title III material. Defs' Exh A, fld. Court adjourns to 9/14/85 at 12:00 P.M. (FOE) | | | | |
| 9/13 | PLEA of NOT GUILTY entered to Counts 1,2,3,4,5, 6 & 7. Standard Discovery Order and Order re: sub-stantive motions signed by Magistrate. Copies hand-delivered to counsel. Preliminary findings of com-petency w/o prejudice made by Mag. (FOE) | | | | |
| 9/13 | MAGISTRATE's Papers filed...Standing Order for Discovery and Order re: substantive motions (motions to be filed on or before 10/4/85; response to be filed on or before 10/11/85; request for oral argu-ment to be filed on or before 10/14/85. FOE. | | | | |
| 9/14 | PRETRIAL DETENTION HEARING contd. - Mag. enters preliminary ruling that Pretrial Detention Statute is not unconstitutional and hearing will proceed. Magistrate rules that oral notice of pretrial deten-tion hearings was made by Govt. and was sufficient. Mag. rules that use of illegal wiretap evidence will not be allowed. Mag. denies request for any family visits with defs. Mag. rules that all witnesses, except case agents, will be sequestered for each indi-vidual def. Defs' Exh. B re: Motion Argument, fld. Mag. orders medical examination of def. Ivonne Melen-dez-Carrion forthwith. (SEE INDIVIDUAL DEF'S DOCKET FOR INDIVIDUAL PRETRIAL DETENTION HEARING). (FOE) | | | | |
| 9/17 | MARSHAL's executed return, fld. (Commitment to Another District) | | | | |
| 9/13 | MAGISTRATE's Record of Proceedings in District of Puerto Rico, fld. | | | | |
| 9/17 | MOTION to Intervene, fld. by Post-Newsweek Stations. | | | | |
| 9/20 | MEMORANDUM in Support of Defs' Contention that the Preventive Detention Provisions of the Bail Reform Act of 1984 is Unconstitutional, fld. | | | | |
| 9/23 | MOTION for Suppression of Title III Interceptions and Memorandum (18 USCA, Sec. 2518(10) and Bail Reform Act of 1984) and Memorandum in Support of Motion to Suppress, fld. by Def. | 9-23-85 | E | | |
| 9/25 | MOTION for Extenson of Time in which to file re-quests for a Bill of Particulars up to and including 10/1/85, fld. by all Defs. | | | | |
| 9/25 | MOTION for a Bill of Particulars, fld. by Def. | | | | |
| 9/26 | END. entered & filed on Motion for a Bill of Par-ticulars, "Motion granted." So ordered. TEC. cc attys. | | | | |
| 9/30 | DEFS' JOint Motion for Enlargement of Time in which to File Pre-trial Motions and Motions Addressed to Electronic Surveillance, fld. (30 days) | | | | |
| 10/4 | PRETRIAL DETENTION HEARING - Interpreter Laura Eastment previously sworn present. No running trans-lation at request of Def. Interpreter Pedro Segarra previously sworn present. Def. makes oral motion re: lack of jurisdiction of the court based upon | | | | |

| | | |
|---|---|---|
| UNITED STATES DISTRICT COURT | | TFC |
| CRIMINAL DOCKET   *U.S. vs*   OJEDA-RIOS, Filiberto Inicencio, a/k/a | | H85  50  02 |

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY<br>(a) \| (b) \| (c) \| (d) |
|---|---|---|

**1985**

9/10   fld. on behalf of all Defs.

9/10        GOVT's Response to Defs' Oral Motion for Closure of Pre-Trial Detention Hearings, fld.

9/11        MEMORANDUM of Law in Opposition to the Defs' Motion to Exclude the Press from Detention Hearings fld. by Post-Newsweek Stations.

9/11        APPEARANCE of J. Charles Mokriski entered for Petitioner Post-Newsweek Station, Connecticut, Inc.

9/11        HEARING re: Motion for Cloture - Oral motion of Post Newsweek's Motion to Intervene by Atty. Charles Mokriski, GRANTED by Mag. Written motion to be filed.  Motion of Hartford Courant to Intervene by Atty. Ralph Elliot, GRANTED by Mag.  Govt. makes presentation of types of evidence to be put forth at pretrial detention hearing.  All defense counsel, through Atty. Kunstler, argues motion.  Def's Exh. A, fld.  Argument by Atty. Elliot for Hartford Courant.  Argument by Atty. Mokriski for Post-Newsweek.  Argument by Atty. Kunstler.  DEC. RES. (FOE)

9/12        RULING on Defs' Motion for Cloture (denied). FOE. cc counsel.

9/12        MOTION to Withdraw Motion for Cloture, fld. by Defs.

9/13        DEFS' Memorandum Concerning Use of Hearsay at Detention Hearing, fld.

9/13        APPEARANCE Of William M. Kunstler entered for Def.

9/13        INFORMATIVE Motion, fld. by Atty. Elias.

9/13        PLEAS AND MOTION ARGUMENT RE: Pretrial Detention Hearings - Interpreters Irene B. King and David Fellmeth sworn.  Pretrial Services Summaries distributed to one defense counsel of record for each def. Order of Rule 2 - Admission of Attorneys distributed to one defense counsel of record for each def.  Mag. informs all defs. of problems with joint representation of counsel.  Defs' Motion to Permit Defs. to Meet with Family Members, fld.  Atty. Kunstler makes oral motion to amend case caption from Filiberto Inocencio Ojeda-Rios to Filiberto Ojeda-Rios.  Waiver of Conflict forms provided to Def. counsel for Filiberto Inocencio Ojeda-Rios and Luis Alfredo Colon-Osorio. Def's Motion to Permit Defs. to Meet with Family Members, DENIED by Mag.  Defs. make oral motion to disqualify U.S. Atty. Nevas from these proceedings, DENIED.  Defs' oral motion re: constitutionality of Bail Reform Act made by Atty. Kunstler.  Brief to be filed by 9/20/85.  Govt. to respond by 9/27/85. DEC. RES.  Defs' oral motion re: jurisdiction and to bar pretrial detention hearings made by Atty. Berkham.  Brief to be filed by 9/23/85. Govt.to respond by 9/30/85.  Defs' oral motion to be provided with all Title III material made by Atty. Luis Afreu Elias.  Mag. rules that the Court will not hear

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr. \| Total<br>Code \| Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

*U. S. vs*   OJEDA-RIOS, Filiberto Inicencio, a/k/a

| | H85 | 50 | 02 |
|---|---|---|---|
| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | —(Document No.)— | (a) | (b) | (c) | (d) |

__1985__

10/4    blanket warrant.  Def. to brief by Oct. 8, 1985.
Govt. to respond by 10/11/85.  One Govt. witness
previously sworn testifies.  Govt's Exhs. 1 thru 18
fld.  Def. advised of problems with joint represen-
tation.  Mag. makes preliminary finding of compe-
tency without prejudice.  Def's Exhs. A thru D fld.
Def. question by Mag. pursuant to Bail Reform Act.
Govt. makes argument for pretrial detention.  Def.
makes argument for bond. Mag. makes oral findings
for pretrial detention and orders Def. held in pre-
trial detention.  (FOE)

10/8         TRANSCRIPT of proceedings held 9/20/85 at Hart-
ford.  Capitol-Sears, R.

10/9         MEMORANDUM of Law for the United States: The
Preventive Detention Provision of the Bail Reform
Act of 1984 is not Unconstitutional, fld.

10/15       APPEARANCE of W. Philip Jones entered for USA.

10/11       DETENTION ORDER for Def. Filiberto Ojeda-Rios, fld.
cc Def's counsel, AUSA, USPO & U.S. Marshal.

10/15       HEARING re: Defs' Joint Motions for Enlargement
of Time - Motion of Defs. Segarra & Farinacci to
Preserve Preliminary Transcripts, Notes and Trans-
lations of Title III Materials, fld.  Scheduled
agreed upon by counsel:  Govt. will provide completed
discovery to Defs' counsel by 10/28/85; Defs' dis-
covery motions will be filed by 11/12/85; Govt's
responses to discovery motions to be filed by 11-26-85;
substantive motions to be filed by 11-25-85; Govt's
response by 12-16-85.  If further discovery is pro-
vided by Govt., Defs. will be given additional time
to file discovery motions.  All Defs's discovery to
the Govt. will be provided to the Govt. by 11-25-85.
Govt. to provide translated transcripts of 100 tapes
by 12-2-85. (TEC)

10/15       NOTICE of Appeal from Detention Order and Memo-
randa; Memorandum in Support of Revocation of Deten-
tion Order, fld. by Def.

10/16       FIRST Motion for Discovery; Motion to Incorpo-
rate Motions,  fld. by Def.

10/17       TRANSCRIPT of proceedings held 9/13/85 (pre-
liminary motions) at Hartford, Capitol-Melton,R.

10/22       TRANSCRIPT ofproceedings held for 9/13/85 at
Hartford, Capitol-Dillon, R.

10/21       TRANSCRIPT of proceedings held 10/15/85 at
Hartford,  Sperber, R.

10/23       ORDER re: Withdrawal of Appearance, fld. (KFR) cc attys

10/25       MOTION of Def. Filiberto Ojeda Rios to Preserve Prelim-
inary Transcripts, Notes and Translations of Title III
Materials, fld.

10/29       MOTION for Advance Disclosure of Jencks Act
Material; Motion for Individual Voir Dire by Counsel;

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1985 | | | | | |
| 10/29 | Motion for Production of Warrants and Supporting Papers; Motion for Disclosure of Grand Jury Transcript; Motion for Disclosure of Use and Authorization of Vision-Enhancing Device; Motion to Inspect and Copy Jury Records or Papers Pertaining to the Grand and Petit Juries in the Instant Indictment; Motion for Disclosure of Voice Identification Procedures; Motion for Preservation of Tapes and Notes; Motion to Disclose Existence of Evidence Obtained Pursuant to State Action; Motion to Disclose the Existence of Continuing Electronic Surveillance; Motion for Disclosure of Instructions to Government Agents Regarding Electronic Surveillance; Motion Requesting Order of Transcript with Preference; Motion to Impound and Preserve any and All Notes, Reports and Memoranda of FBI Agents Relevant to the Instant Indictment; Motion for Disclosure of Recording Procedures; Motion to Strike; Motion and Memorandum of Law in Support of Def's Motion to Strike Certain Allegations Contained in the Indictment as Surplusage, fld. by Def. | | | | |
| 11/1 | TRANSCRIPT of proceedings held 9/3/85 at Hartford. Capitol-Sears, R. | | | | |
| 11/1 | HEARING re: Notice of Appeal from Detention Order - Oral motion for admission of William Kunstler to practice in District of Connecticut by Atty. Espinosa Vank Kirk, GRANTED. Oath administered. Argument by counsel re: constitutionality of Bail Reform Act. DEC. RES. (TEC) | | | | |
| 11/5 | MOTION Withdrawing Legal Representation from Atty. Luis F. Abreu Elias fld. | | | | |
| 11/5 | GOVERNMENT's Response to Defendant's Miscellaneous Objections to Bail Hearings fld. | | | | |
| 11/5 | TRANSCRIPT of Proceedings held 11/1/85 at Hartford. Sperber, R. | | | | |
| 11/7 | COPY of Transcript of proceedings held 8/30/85 at Hato Rey, P.R. (Detention and Removal Hearing) | | | | |
| 11/5 | TRANSCRIPT of Proceedings held 9/11/85 at Hartford. Sears, R. | | | | |
| 11/7 | NOTICE of Withdrawal of Appearance of AUSA Robert S. Mueller fld by Govt. | | | | |
| 11/8 | END on Motion Withdrawing Legal Representation from Atty. Elias: "Motion Granted. So Ordered" Clarie, J--cc mld attys. | | | | |
| 11/8 | MOTION to Dismiss the Indictment and Stay Proceedings and for Discovery Concerning Jury Selection fld on behalf of all defts. | | | | |
| 11/8 | MEMORANDUM in Support of Motion to Dismiss the Indictment and Stay Proceedings and for Discovery Concerning Jury Selection fld on behalf of all defts. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

– 4 –   TEC

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U.S. vs* OJEDA-RIOS, FILIBERTO Inicencio, a/k/a

| | H85 | 50 | 02 |
|---|---|---|---|
| | Yr. | Docket No. | Def. |

AO 256A ●

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1985** | | | | | |
| Nov. 8 | SWORN STATEMENTS of Luz Maria Suarez, Wilfredo Ayes Suarez, Anibal Suarez, Arturo Jimenez, Wilfredo Ayes Rivera fld. | | | | |
| Nov 8 | LUZ M. BERRIOS-BERRIOS: Adoption of Motion of co-def. Hilton Fernandez-Diamante's Motion for Access to Tape Recordings (dated 10/21/85); Motion to Reconsider and Clarify the Order Revoking Def's Bond; Motion for Authorization to Copy Tape Recordings; Motion for Transcripts fld. | | | | |
| Nov. 12 | HILTON FERNANDEZ-DIAMANTE: Motion for Discovery and Inspection;  Motion for Disclosure of Improper Submissions to Grand Jury; Motion for Copying of Wiretap Logs at Govt. Expense fld. | | | | |
| Nov. 12 | COLON-OSORIO: Def's Reply to Govt.'s Answer to Miscellaneous Objections at Bail Hearings fld. | | | | |
| Nov. 12 | DIAZ RUIZ:  Motion for Authorization to Copy Tape Recordings; Motion for Authorization to Retain Translators and Typists fld. | | | | |
| Nov. 12 | DEFENDANTS: Joint Motion for Ext. of Time in Which to File Discovery Motions and Substantive Motions fld. | | | | |
| Nov. 12 | GONZALES CLAUDIO: Motion & Memorandum in Support of Def's. Motion for an Order Requiring the Govt. to Give Notice Of Its Intention to Use Other Crimes, Wrongs, or Acts Evidence; Motion for Transcripts;  Rule 16 Motion for Discovery and Inspection; Motion of Def. Claudio for Disclosure of Exculpatory Evidence; Motion to Compel Search for and Disclosure of Electronic or Other Surveillance; Motion for Disclosure of Evidence Which May Lead to the Impeachment of any Govt. Witness; Motion and Memorandum in Support of Motion for Discovery Regarding Informer(s) fld. | | | | |
| Nov. 12 | COLON OSORIO: Motion to Adopt the Memorandum of Law fld in Support of the Discovery Motion for Ivonne Melendez Carrion; Motion for Discovery and Inspection and Bill of Particulars on Behalf of deft. Osorio fld. | | | | |
| Nov. 12 | OJEDA RIOS:  Motion to Adopt the Memorandum of Law fld in Support of Def. Ivonne Melendez Carrion's Motion for Discovery and Inspection and Bill of Particulars; Motion for Discovery and Inspection and Bill of Particulars on Behalf of Def. Rios fld. | | | | |
| Nov. 12 | MELENDEZ CARRION: Notice of Motion for Discovery and Inspection and Bill of Particulars on Behalf of Def. Carrion; Memorandum in Support of def. Carrion's Motion for Discovery and Bill of Particulars fld. | | | | |

Interval
(per Section II)   |   Start Date
End Date   |   Ltr.
Code   |   Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|:---:|:---:|:---:|:---:|
|      | (Document No.) | (a) | (b) | (c) | (d) |

1985

Nov. 12      SEGARRA PALMER: Motion to Adopt Motions of Co-Defendant's Counsel; Motion & Memorandum in Support of Disclosure of Grand Jury Procedures; Motion & Memorandum in Support of Disclosure of Grand Jury Testimony and Evidence; Motion for Disclosure by the Govt. Regarding Opening of First Class Mail and Mail Cover; Motion to Adopt Ivonne Melendez Carrion's Motion for Discovery & Inspection; Motion for Authorization to Retain Typists and Translators; Motion for Disclosure of Electronic Surveillance Material in Other Districts; Motion for Production of Transcripts Derived from Electronic Surveillance; Motion for Disclosure of the Use of and Evidence Derived from Pen Registers; Motion for Disclosure of Instructions to Govt. Agents Regarding Electronic Surveillance; Motion to Require Govt. to Serve All Pleadings and Papers on All Counsel of Record; Motion for Production of Tape Recordings Enhanced by the Govt.; Affidavit in Support of Motion to Quash Indictment by Reason of Unconstitutional Selection of Grand Jury Array fld.

Nov. 12      APPEARANCE of Michael E. Deutsch for def. Orlando Gonzales Claudio fld.

Nov. 12      CJA 23 Financial Affidavit fld for def. Orlando Gonzalez Claudio.

Nov. 12      CJA 24-Authorization & Voucher for Payment of Transcripts of 9/9/85, 9/13-14/85, 9/27-28/85, 10/4/85 on behalf of def. Segarra-Palmer fld.

Nov. 12      DIAZ RUIZ: FX Parte Motion Under Seal Pursuant to 18 USC §3006A(e)(1) For Authorization to Conduct Investigation in Puerto Rico fld by def.

Nov. 12      TRANSCRIPT of Proceedings Held Oct. 18, 1985 at Hartford re def. Farinacci-Garcia before FOE. Sears, R.

Nov. 12      HEARING – Pending Motions: Oral Motion for Admission of Michael Deutsch by Atty. Jacob Wieselman- GRANTED. Oath Administered; Appearance of Michael Deutsch entered for def. Gonzalez-Claudio. CJA 23 Financial Affidavit for def. Gonzalez-Claudio fld. Oral Motion by Atty. Kostecki for appointment as CJA counsel for def. Ramirez-Talavera, Granted; CJA 23 Financial A;fidavit for def. Ramirez-Talavera fld. Govt. to produce tapes at Grace Studio, Hamden, by 11/18/85 at 10:00 A.M. for copying. Court tentatively orders that five tapes be provided for: FCI Otisville, MCC, FCI Danbury, defs in Puerto Rico, and one for translators. Argument re def's Joint Motion for Ext. of Time in Which to File Discovery Motions & Substantive Motions: Govt. to file letter/w date evidence seized in Puerto Rico will be available.  All other substantive motions will be extended 18 days.

Interval
(per Section II)    Start Date
End Date    Ltr.
Code  Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

*U. S. vs*   OJEDA-RIOS, FILIBERTO INICENCIO, a/k/a

AO 256A ●

| | | H85 | 50 | 02 |
|---|---|---|---|---|
| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1985**

**Nov. 12**   HEARING (cont.): Govt. to provide letter to counsel re electronic monitoring at institutions; Def. Berrios-Berrios' Motion to Reconsider & Clarify the Order Revoking Deft's Bond set for Hearing on Dec. 30th at 2:00 p.m.; Appeal of def. Berrios-Berrios stayed pending hearing on 12/30/85. (TEC)

**Nov. 13**   HEARING-Pending Motions: Motion for Review of Detention Order-Dec. Res.; Motion for Transcripts; Def's Motion for Authorization to Copy Tape Recordings: Govt. to produce tapes at Grace Studio in Hamden by 11/18/85 at 10:00 a.m. for copying. Court tentatively orders that five tapes be provided for: FCI Otisville, MCC, FCI Danbury, defs. in Puerto Rico, and one for translators; Def's Motion to Require Govt. to Serve All Pleadings and Papers on All Counsel of Record - Govt. will comply; Oral request for Evidentiary Hearing on transportation of def. Segarra-Palmer to CT.-Govt. to file an affidavit from U.S. Marshals as to transportation of def.; Motion for transcripts of all bail hearings-Counsel to review transcripts already fld in Clerk's Office, Clarie, J.

**Nov. 13**   FERNANDEZ-DIAMANTE: Motion & Memorandum in Support Motion to Dismiss Indictment and Stay Proceedings and for Discovery Concerning Jury Selection fld.

**Nov. 13**   DIAZ RUIZ: Adoption of Motions of his co-defs. fld.

**Nov. 13**   FARINACCI-GARCIA: Motion for Ext. of Time to file Discovery Motions fld.

**Nov. 14**   TRANSCRIPT of Proceedings Feld Oct. 4, 1985 before Mag. Eagan at Hartford fld.   Lawler, R.

**Nov. 14**   TRANSCRIPT of Proceedings held Oct. 4, 1985 before Mag. Eagan at Hartford fld.   Lawler, R.

**Nov. 14**   TRANSCRIPT of Proceedings held Oct. 3, 1985 before Mag. Eagan at Hartford fld.   Lawler, R.

**Nov. 14**   TRANSCRIPT of Proceedings held Sept. 23, 1985 before Mag. Eagan at Htfd. fld. Olexa, R.

√ **Nov. 12**   GONZALES CLAUDIO: Motion for Discovery and Preservation of Agent's Notes fld.

**Nov. 14**   RULING on the Constitutionality of the Bail Reform Act of 1984 & Defs' Objections to Bail Hearings Conducted Pursuant to the Act: Defs' Request for Relief is DENIED. Clarie, J---cc attys. m. 11/14/85.

**Nov. 15**   BERRIOS-BERRIOS - Order (sealed) TEC. --cc mld. Atty. Wieselman only. (see letter w/sealed document)

**Nov. 15**   RULING on Def. COLON-OSORIO's Motion for Review of Detention Order: DENIED. Clarie, J---cc attys. m. 11/15/85

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1985 | | | | | |
| Nov 12 | FERNANDEZ-DIAMANTE:  Notice of Appeal fld. Notice mld. to Capitol Rptrs. for transcript order. | | | | |
| Nov. 15 | SEGARRA-PALMER: END entered & fld on Motion to Require Govt. to Serve All Pleadings & Papers on All Counsel of Record: "Motion Granted. So Ordered." Clarie, J---cc mld. counsel | | | | |
| Nov. 19 | MELENDEZ-CARRION - Certified copy of Notice of Appeal sent to USCA. | | | | |
| Nov. 13 | CAMACHO-NEGRON - Motion for Authorization to Copy Tape Recordings; Motion for Access to Tape Recordings; Motion for Authorization to Retain Typists and Translators fld. | | | | |
| Nov. 18 | FARINACCI-GARCIA: Motion for Service of Papers; Motion for Disclosure of all in Camera Filings By the Government fld. | | | | |
| Nov. 18 | TRANSCRIPT of Proceedings held Nov. 13, 1985 at Hartford, TEC. Sperber, R. | | | | |
| Nov. 18 | TRANSCRIPT of Proceedings held Nov. 12, 1985 at Hartford, TEC. Sperber, R. | | | | |
| Nov. 18 | AYES-SUAREZ: Motion to Adopt Certain Co-Def's Motions: Def. Diamante's Motionsto Strike; Ext. of Time; Production of Search Warrants...; Disclosure of Recording Procedures; Disclosure of Voice Ident-ification Procedures; Presentation of Tapes & Notes; to Disclose Existence of Continuing Electronic Surveillance; Disclosure of Instructions to Govt. Agents re Electronic Surveillance; for Advance Disclosure of Jencks Act Material; for Production of Warrants & Supporting Papers; for Disclosure of Use & Authorization of Vision-Enhancing Device; for Disclosure of Grand Jury Transcripts; for Access to Tape Recordings; for Authorization to Retain Typists & Translators; to Copy Tape Recordings; Def. Segarra-Palmer's Motions to: Impound & Preserve any and all Notes...; for Individual Voir Dire by Counsel; to Inspect & Copy Jury Records or Papers...; to Disclose Existence of Evidence Obtained Pursuant to State Action; Motion to Preserve Preliminary Transcripts...;  Def. Ojeda Rios Motions: First Motion for Discovery; Motion & Memorandum of Law in Support of Def's Motion to Strike Certain Allegations Contained in the Indictment as Surplusage; Def. Talavera's Motion to Strike; Def. Carrion's Motion  for Discovery & Inspection & Bill of Particulars...;  Def. Claudio's Motions: for an Order Requiring the Govt. to Give Notice of its Intention to Use Other Crimes...; in Support of Def's Motion for an Order Requiring the Govt. to Give Notice of its Intention to Use Other Crimes; Motion & Memorandum in Support of Motion for Discovery Regarding Informer(s); for Disclosure of | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs* OJEDA-RIOS, FILIBERTO INICENCIO, a/k/a

AO 256A ●

| | | |
|---|---|---|
| H85 | 50 | 02 |
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) ───(Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |

<u>1985</u>

**Nov. 18**     AYES-SUAREZ (cont.): Evidence Which May Lead to the Impeachment of any Govt. Witness; for Disclosure of Fxculpatory Evidence; to Compel Search for and Disclosure of Electronic or Other Surveillance fld.

**Nov. 18**     FERNANDEZ-DIAMANTE: Motion to Correct Caption of Indictment; Motion for a Fair Trial by Imposing Reasonable Limitations Upon Courthouse Security Procedures; Motion to Require Service of Papers Upon All Counsel of Record; Renewed Motion for Immediate Provision of Relevant Transcripts fld.

**Nov. 19**     GONZALEZ-CLAUDIO: Ruling on Deft's Motion for Review of Detention Order: DENIED. Clarie, J---cc counsel

**11/20**     DIAZ RUIZ: Motion for Joint Legal Conference fld.

**11/20**     NEBIA HEARING on def. Angel Diaz Ruiz held FOE. Def. Exh. 1 & 2 fld.; 2 def. witnesses sworn and testified; if def. is released before the weekend he should appear at Clerk's Office, USDC, in Puerto Rico by Monday at 5:00 PM; Def's Brother-in-law Angelo Rodriguez will sign a duplicate bond with Atty. Levy taking the responsibility that it is properly done.

**11/21**     SEGARRA-PALMER & BERRIOS-BERRIOS:  Motion for Frequent Visitations fld.

**11/21**     MELENDEZ-CARRION: CJA Form 24 sent to Capitol Rptrs.

**11/22**     OJEDA-RIOS: Ruling on Defendant's Motion for Review of Detention Order - DENIED. Clarie, J---cc mld. attys.

**11/22**     DIAZ RUIZ:  ORDER for Joint Legal Conference for Defs. Angel Diaz Ruiz & Ivonne Melendez Carrion entered & fld. Clarie, J---cc mld attys.

**11/22**     OJEDA-RIOS: Notice of Appeal of Ruling on the Constitutionality of the Bail Reform Act of 1984 and defendants' Objections thereto fld. by def. (FEE NOT PAID)

**11/25**     TRANSCRIPT of Proceedings Held on 11/5/85 re Nebbia Hearing def. Ayes Suarez fld. Sears, R.

**11/22**     DIAZ-RUIZ: Hearing (in chambers) re Def's Motion for Joint Legal Conference - GRANTED: Defs. to draft Court Order for joint conference between defs. Angel Diaz Ruiz & Yvonne M. Carrion to be held Nov. 23, 1985 at the MCC from 10:00 A.M. to 3:00 P.M.

**11/25**     TRANSCRIPT of Proceedings Held on 9/9/85 at Hartford: Arraignment of Segarra-Palmer, FOE. Hunt, R.

**11/25**     CAMACHO-NEGRON: Government's Memorandum in Opposition to Isaac Camacho-Negron's Release on Bond.

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

TEC

OJEDA-RIOS, FILIBERTO INICENCIO, a/k/a

H-85-50-02

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| **1985** | | | | | |
| Nov. 25 | FARINACCI-GARCIA: Motion by Def. Concerning Telephone Records; Motion to Adopt Discovery Motion Filed by Ivonne Melendez Carrion; Motion for Information Concerning Promises, Rewards and/or Inducements; Motion for Names and Addresses of Government Witnesses and Memorandum in Support Thereof; Motion for Disclosure of Information Relative to Expert Testimony; Motion for Information Regarding Evidence the Government Intends to Offer Under Rule 404(b); Motion for Disclosure of Govt. Informants and to Interview Govt. Informants; Motion for Disclosure of Use & Authorization of Vision-Enhancing Device; Motion for Disclosure of Voice Identification Procedures; Motion Concerning Mail Cover; Motion for Disclosure of Recording Procedures; Motion for Disclosure of Instructions to Government Agents Regarding Electronic Surveillance; Motion to Affirm or Deny Electronic Surveillance of Defendant's Attorneys; Motion to Disclose the Existence of Continuing Electronic Surveillance; Motion for Production of Warrant and Supporting Papers; Motion to Establish Time Limit Within Which All Scientific Examinations and Tests Must Be Completed and Reported; Motion for Designation of Evidence Pursuant to Rule 12(d)(2); Motion for Disclosure of Grand Jury Minutes; Certificate of Service on Behalf of Def. Farinacci-Garcia fld. | | | | |
| Nov. 25 | JA RAMIREZ TALAVERA: Motion to Adopt Motions of def. Fernandez-Diamente: to Disclose the Existence of Continuing Electronic Surveillance; for Advance Disclosure of Jencks Act Material; for Disclosure of Instructions to Govt. Agents re Electronic Surveill.; for Disclosure of Voice Identification Procedures; for Disclosure of Recording Procedures; for Disclosure of Grand Jury Transcript; for Disclosure of Use & Authorization of Vision Enhancing Device; for Disclosure of Improper Submissions to Grand Jury; for Production of Warrants & Supporting Papers; for Production of Search Warrants, Affidavits and Returns; Motions of def. Gonzales Claudio: for an Order Requiring the Govt. to Give Notice of its Intention to Use Other Crimes, Wrongs, or Acts Evidence & Memorandum in Support Of; for Discovery Regarding Informer(s) & Memorandum in Support Of; for Disclosure of Evidence which May Lead to the Impeachment of any Govt. Witness; for Disclosure of Exculpatory Evidence; to Compel Search and Disclosure of Electronic or other Surveillance; Motions of def. Segarra Palmer: for Disclosure Re Grand Jury Procedures; for Disclosure of Grand Jury Testimony & Evidence; for Disclosure of Electronic (CONT.) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      *U. S. vs*

OJEDA-RIOS, FILIBERTO INICENCIO, a/k/a

AO 256A ●

| | H85 | 50 | 02 |
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

1985

**Nov. 25**   RAMIREZ TALAVERA (cont.): Surveillance Material in Other Districts; for Disclosure of the Use of & Evidence Derived from Pen Registers; for Disclosure of Instructions to Govt. Agents re Electronic Surveillance; for Production of Tape Recordings Enhanced by the Govt.; for Disclosure by the Govt. Regarding Opening of First Class Mail and Mail Cover; def. Melendez Carrion: Motion for Discovery and Inspection fld.

**Nov. 25**   GONZALEZ-CLAUDIO: Notice of Appeal of 11/19/85 Ruling denying def's release on bond fld. (FEE NOT PAID). Criminal Appeal package mld to counsel.

**11/26**   ALL DEFS: Motion for all defs. to enjoin Govts. Interference with their Preparation for Trial and to Ensure Their Right to Confer Jointly fld; Memorandum in Support of Defendants' Motion to Enjoin Prosecution's Interference With Their Preparation for Trial fld.

**11/26**   CASTRO RAMOS: Motion to Adopt Certain co-def Motions: of def. Melendez Carrion: Motion for Discovery and Inspection and Bill of Particulars & Memorandum in Support Of; of def Gonzalez Claudio: Motion for Disclosure of Evidence Which May Lead to the Impeachment of Any Govt. Witness; Motion for Discovery Regarding Informer(s); Motion for an Order Requiring the Govt. to Give Notice of its Intention to Use Other Crimes, Wrongs, or Acts Evidence & Memorandum in Support Of; Motion to Compel Search For and Disclosure of Electronic or Other Surveillance; For Disclosure of Exculpatory Evidence; of def. Fernandez Diamante: Motion to Dismiss the Indictment and Stay Proceedings and for Discovery Concerning Jury Selection & Memorandum in Support Of; Farinacci-Garcia: Motion for Disclosure of All In Camera Filings by the Govt. fld.

**11/26**   CASTRO RAMOS: Motion for Additional Particulars

**11/25**   FERNANDEZ-DIAMANTE: Adoption of Motion by def. Farinacci-Garcia for disclosure of all in camera filings by the Govt. fld.

**11/26**   MELENDEZ CARRION: Adoption of Motions by def. Segarra-Palmer for: Disclosure Re Grand Jury Procedures; for Disclosure of Grand Jury Testimony and Evidence; to Quash Indictment by Reason of Unconstitutional Selection of Grand Jury Array; for Production of Tape Recordings Enhanced by the Govt.; for Disclosure of the Use of and Evidence derived from Pen Registers; for Disclosure of Electronic Surveillance Material in Other Districts; for Production of Transcripts Derived From Electronic Surveillance; for Authorization to Retain Typists

(CONT.)

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) <br> (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| **1985** | | | | | |
| 11/26 | MELENDEZ CARRION (cont.): and Translators; for Disclosure by Govt. Regarding Opening of First Class Mail and Mail Cover; for Authorization to Copy Tape Recordings; of def. Ojeda Rios to Enjoin Govt. Interference with Preparation for Trial and to Ensure Defendants Right to Confer Jointly; Memorandum of def. Gonzalez Claudio in Support of Motion to Enjoin Interference with Preparation for Trial; of def. Fernandez Diamante: Motion for Discovery and Inspection; Motion for a Fair Trial by Imposing Reasonable Limitations Upon Courthouse Security Procedures; to Correct Caption of Indictment; for Copying Wiretap Logs at Govt. Expense; for Disclosure of Improper Submissions to Grand Jury; by def. Gonzalez Claudio: Motion for Discovery Regarding Informers and Memorandum in Support Thereof; for Disclosure of Evidence which may Lead to the Impeachment of any Govt. Witness; for Disclosure of Exculpatory Evidence; to Compel Search for and Disclosure of Electronic or Other Surveillance; Motion & Memorandum in Support of an Order Requiring Govt. to Give Notice of its Intention to Use Other Crimes, Wrongs, or Acts as Evidence; of def. Fernandez Diamante: Motion to Dismiss Indictment and Stay Proceedings and for Discovery Concerning Jury Selection; Memorandum in Support of Motion to Dismiss Indictment; of Def. Ayes Suarez: Motion for Production of Entire Grand Jury Transcript; Motion Regarding Grand Jury Proceedings fld. | | | | |
| 11/26 | TRANSCRIPT of Proceedings held 11/22/85 in Chambers at Hartford fld. Sperber, R. | | | | |
| 11/26 *LB (Supp)* | COPY OF TRANSCRIPT of Proceedings held 8/30/85 in Hato Rey, Puerto Rico re detention and removal hearing fld. Vazquetelles, R. | | | | |
| 11/26 | COPY OF TRANSCRIPT of Proceedings held 9/1/85 in Hato Rey, Puerto Rico re detention hearing for Ivonne Melendez Carrion and Angel Diaz Ruiz fld. Vazquetelles, R. | | | | |
| 11/26 | RULING on Def. CAMACHO-NEGRON's Motion for Review of Detention Order - DENIED. Clarie, J--cc mld. attys. | | | | |
| 11/27 | FARINACCI-GARCIA: Motion by def. for Admission of David Kairys Pro Hac Vice fld.(fee paid) | | | | |
| 11/15 | MELENDEZ-CARRION: CJA-24 Approved for Payment for transcript of Proceedings Held 10/17/85. (check issued 11/25/85) | | | | |
| 12/2 | BERRIOS-BERRIOS: Motion to Correct Caption of Indictment, filed | | | | |
| 12/2 | BERRIOS-BERRIOS: Motion for Discovery Related to Actions of Foreign Governmental and Law Enforcement authorities, filed | | | | |
| | cont'd | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDIA-RIOS, Filberto Inicnecio

AO 256A ●

H-85-50-02

| Yr. | Docket No. | Def. |

| DATE 1985 | PROCEEDINGS (continued) |  |  |  |  |
|---|---|---|---|---|---|
|  |  | V. EXCLUDABLE DELAY |  |  |  |
|  | (Document No.) | (a) | (b) | (c) | (d) |

| DATE 1985 | PROCEEDINGS (continued) |
|---|---|
| 12/2 | BERRIOS-BERRIOS: Motion Seeking Modification of Pretrial Security Procedures, filed |
| 12/2 | BERRIOS-BERRIOS: Deft. Luz M. Berrios Motion to Adopt Discovery Motion filed by Ivonne Melendez Carrion, filed |
| 12/2 | BERRIOS-BERRIOS: Deft.'s Motion Concerning Mail Cover and with Particularity, Concerning Mail received by Her Counsel WHich SHe Had Opened, filed |
| 12/2 | BERRIOS-BERRIOS: Adoption of Motions: Segarra-Palmer: Motion for Disclosure of Electronic..., Motion for Disclosure of the Use of Evidence Derived...Motion for Production of Tape Recordings Endhanced...Motion for Production of Grand Jury Testimony...Motion for Disclosure Regarding Grand Jury Procedures, Motion for Production of Trans. Derived from Electronic Sureviellance, Diamante; Motion for Discovery and Inspection, Motion for Fair trial...Motion for Disclosure of Improper Submission to Grand Jury, Renewed Motion for Immediate Provision of relevant Trans., Gonzalez-Clarudio: Motion for an Order Requiring the govt., to give Notice of Its Intention to Use Other Crimes..., Motion for an Order requiring the govt. to Give Notice...dated 11/12/85, Motion for Discovery Regarding Informer, Motion to Compel Search for and Disclosure of Electronic or Other Surveillance, Motion for Disclosure of Exculpatory Evidence, Motion for Disclosure of Evidence Which May Lend to Impeachment of ANy Govt. Witness, Farinacci-Garcia: Motion for Discl. of G.J.Minutes Motion to extablish Time Limit Within Which All Scientific Examinations...,Motion for Disclosure of Use and Autho. of vision-Enhancing Device, Motion for Information Regarding Evidence..., Motion for Names ahd Addresses of govt. Wot..., Motion Concerning Tel. Records, Motion for Information Concerning Promises...,Motion for Discl. of Info Relative to Expert Wit., Motion for Disc. of Govt. Informants and to Interview..,Motion for Design. of Evidence Purs. to R.12(d)(2), )jedia-Rios: First Motion for Discovery, Elias Castro:Motion to Discl. Existence of Evidence Obtained Purs. to State Action, filed |
| 12/2 | CASTRO RAMOS:Motion to Correct Caption of Indictment, filed |
| 12/2 | CASTRO RAMOS:Motion to Adopt Discovery Motion filed by Deft. Melendez Carrion, filed |
| 12/2 | CASTRO RAMOS: Motion for Immediate Provision of Relevant Transcripts, filed |
| 12/2 | CASTRO RAMOS: Adoption of Motions: Farinacci-Garcia: Motion to Dismiss Indictment.., Motion for Discl. of all In Camera Filings, Motion for Service |

<div align="center">cont'd</div>

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |

of Papers, Motion for Designation of Evidence
PUrs. to R12(d)(2),Motion to establish Time Limit,
Motion to Affirm or Deny Electronic Sur., Motion
for Disclosure of Govt. Inform..., Motion for
Discl. of Relative to Expert Test., Motion Con-
cerning Tel. Records., Motion for Info Concern
Promises,.... Motion for Names and Addresses of
Govt. Witnesses, Segarra-Palmer: Motion for trans.,
Motion for Disclos of Elctr. SUr., Motion for
Discl. of Use and Evid., Motion for Production of
Tape Record., Motion for Discl by Govt. Regarding
Opening of FIrst Class Mail, Motion for Prod.
of Trans. Derived from Electronic Sur., Motion for
Discl. of G.J. Testimony... Motion for Disclosure
Regarding G.J. Procd.,Fernandez-Diamante:Motion
for Disclo. of Improper Submissions to GJ.,Motion
for Discovery and Insp. Melendez Carrion: Motion
to Inspect One 1973 SUperior Motorhome,Ayes-Suarez:
Motion Regarding G.J. Pro., Motion for Prod. of
Entire G.J. Trasm. Gonzalez-Claudio: Motion for
an Order Requiring The Govt, to Give Notice...,
Motion for Discovery regarding Informers.., Motion
for Disclo. of Evidence Which May Lead...Motion
for Discl. of Exculpatory Evidence, Motion to COmpel
Search for and Discl. of Electronic..., Ojedia Rios:
First Motion for Discovery

12/2 CASTRO RAMOS: Adoption of Motions: Segarra Palmer:
Motion for Autho. to Retain Typists and Translators,
Fernandez Diamante;Motion for Copying of Wire Tap
LOgs at Govt. Expense, Camacho Negron:Motion for
Authorization to Copy Tape Recordings, Motion for
Access to Tape Recordings.,

12/2 FARINACCI-GARCIA: Motion for Disclosure of Impeaching
Information and Memeorandum in SUpport thereof,filed

12/2 FARINACCI-GARCIA: Motion for Disclosure of Title
III Materials Relative to Electronic Surviellance
at Calle Mayaguez 212 and Memo in support thereof,filed

12/2 FARNACCI-GARCIA: Motion for Disclosure of Title
III Materials Relative to Electronic Surviellance
at the Premises known as TElephone Number 212 876
6184 Located at Apt. 5e, 102 E.98th St. N.Y.,N.Y.
and a 1973 Superior Motorhome, Vechilce ID No..,filed

12/2 FARINACCI-GARCIA: Motion for Early Discousre of
Jencks Act Material and Memorandum of Law in
Support thereof, filed

12/2 FARINACCI-GARCIA: Adoption of Motions; Segarra-
Palmer; Motion for Dislcoure of GJ Testimony,
MOtion for Disclosure regarding GJ Proced.,
Fernandez-Diamante:Motion for Discl. of Improper
Sub. to GJ, Motion for Dis. and Insp., filed

12/2 CAMACHO-NEGRON: MOtions to Adopt Certain Codeft.
motions:Fernandez-Diamante:Motion to Strike, MOtion
for Prod. of Search Warrants...,Motion for Discl.

cont'd

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**    *U. S. vs*

AO 256A ●

OJEDIA-RIOS, Filberto Inicencio

H-85-50-02

| Yr. | Docket No. | Def. |

| DATE 1985 | PROCEEDINGS (continued) ──(Document No.) ── | V. EXCLUDABLE DELAY |  |  |  |
|---|---|---|---|---|---|
|  |  | (a) | (b) | (c) | (d) |

|  |  |
|---|---|
|  | of record. Procedure, Motion for Dis. of Voice ID Procd.,Motion for Preservation of tapes and Notes, Motion to Disclose the Existence of Contin. Elec Sur.,Motion for Discl. of Instruc to govt. Agents Regard. Elc. Sur.,Motion for Produc. of Warrants and SUpporting Papers, Motion for Disc. of GJ Trans., Segarrra Palmer:Motion for In. Voir Dire Motion to Inspect and Copy Jury records or Papers Pertaining to Grand and Petit Juries, for Inst. Indict., Motion to Disclose Existence of Evidence Obtained Purs to Stat Action, Motion to Preserve Preliminary Transcipts, Notes and Transl. of title III Material, Ojedia Rios:First Motion for Disc., MOtion and Mem. of La in Support of Motion to Strike Certain Allegations...Talavera: Motion to Strike, Melendez-Carrion: Motion for Discovery and Insp. and Bill of Particulars on Behalf of Deft. Gonzalez Claudio: Motion for Order Requiring the govt. to give Notice of its Intention to Use Other Crimes..., Memo in Suuport of Said Motion, MOtion for Disc. Regarding Informers,memo in Suuport of said motion, Motion for Disc. of Evidence which may Lead to the Impeachment of ANy Govt. Witn., Motion for Disc. of Exculpatory Evidence, Motion to Compel Search for and Disc. of Electronic or Other Sur., Farinaccci Garcia: Motion to Dismiss the Indictment and Stay Proceed. and for Disc. COncern Jury Selection, Memo in SUpport of said motion |
| 11/27 | SEGARRA PALMER:Motion to Adopt MotionsFiled 1120/85 on Behalf of Deft. Farinacci-Garcia: Motion to Establish Time Limit within which all scientific Examination and tests Must be completed and Reported Motion for Info COncerning Promises.., Motion Concerning tel. Records, Motion for Disc. of Info Relative to Exeprt Tes., Motion for Info regarding Evidence the Govt. Intends toOffer under R404(b), Motion for Disc. of Govt. Info. and to Inter. Govt. Informants, Motion for Names and Addr. of Govt. Wit and Memo in Suuport thereof, filed |
| 11/27 | FERNANDEZ-DIAMANTE: Adoption of Motions: Farinacci Diamante: Names and Addr. of Govt. wit. and memo in support thereof, Motion Concerning Tel. Records, Motion for Disc. of Info relative to Expert. tes., Motion for Disc. of Govt. Infor. and to Inter. Govt. Wit., Motion to Establish Time Limit.., filed |
| 11/27 | COLON OSORIO: Motion for Disclosure of All Evidence and testimony SUbmitted In Camera by the Govt., filed |
| 11/27 | COLON OSORIO:Motion for Production of All Transcripts Derived from Eld. Surviellance, filed |
| 11/27 | COLON OSORIO: Notice of Appeal re Ruling on Def's Motion for Revocation of Detention Order fld. |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|----------------------------------------|-----|-----|-----|-----|
| | | (a) | (b) | (c) | (d) |
| 11/27 | GOVERNMENT's Notice of Compliance of Disclosure of Title III Material fld. | | | | |
| 11/27 | COLON OSORIO: Motin to Adopt Motions and Memo. Submitted by Codefts: <u>Fernandez-Diamante:</u> Motion to Insp. and COpy JUry records...,Moto Impound and Preserve Any and All NOtes..., Motion for Individ. Voir Dire by Counsel, Motion to Disclose Existence of Evidence Obtained PUrs. To State ACtion, Motion for Production of Search Warrants..., Motion for Transcripts, Motion for Disc. of GJ Trans.,Motion for Prod. of all Warrants and SUpporting Papers, Motion for Discl. of USe and Autho. of Vision-Enhancing Device, Motion for Disc. lf Voice ID Proc., Motion for Disc. of record. Proc., Motin for Advance Disclosure of Jancks Act Mat., Motion for Prese. of tapes and Notes, Motion for Disclosure of Instructions to Govt. Agents Regard. El. Sur., Motion for Disl. of Improper SUbmissions to GJ, Defts.' Renew Motion for Immediate Provision of Relevant Transcipts., Motion for Fair trial..., Motion for Copying of Wiretap Logs at Govt. Expense, <u>Segarra Palmer:</u> Motion to Preserve Prel. Trans. Notes and transl of Title III Material, Motion for Discl. Regard. GJ Proceed., Memo in Suport of Said Motion, Motion for Disc. of GJ Test. and Evidence, Memo in SUpport of said motion, Motion for Dis. of Elect. surv. Material in Other Districts., Motion for Dis. by Govt. regarding Opening of First Class Mail and Mail COver, Motion for Production of tape Record. Enhanced by govt., Motion for Disc. of the Use of and Evidence from Pen registers, | | | | |
| 11/27 | OJEDA RIOS: Motion to Adopt Certain Motions and Memorand submitted by codefts: <u>Fernandez-Diamante:</u>Motion for Production of Search Warrants, Affidaivts and returns, Motion for trans., MOtion for Discl. of GJ Trans., MOtion for Disc.of Im-porper Submission to GJ, Renewed Motion for Immediate Provision of relevant Transcipts,Motion for Fair Trial..., Motion for Copying of Wiretap Logs ato Govt. Exp., <u>Segarra Palmer:</u>Motion for Disclosure Regarding GJ Proc., Memo in Support of Motion, Motion for Discl. of GJ Testimony and Evidence, Memo in suuport of said motion, MOtion for Discl. of Elc. Surveillance Material in Other Districts, Motion for Discl. by the Govt. Regarding Opening of First Class Mail and Mail COver, Motion for Prod. of tape record. Enhan. by Govt., Motion for Discl. of the Use of Evidence Derived from Pen Registers, <u>Colon Osorio:</u>Motion for Disclosure of All Evidence and testimony SUbmitted In Camera by Govt., Motion for Prod. of All Transcripts Derived from Elc. Surviellance, filed | | | | |
| 12/2 | OJEDA-RIOS and COLON OSORIO: Motion to Compel Govt. to Produce Photocopies of Documents Seized, filed | | | | |

cont'd

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDIA-RIOS, Filberto Inicencio

AO 256A ●

H-85-50-02

| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|----|----|----|----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 12/2 | AYES-SUAREZ: Motion In Limine Impeachment Evidence: Rules 608,609, filed | | | | |
| 12/2 | AYES-SUAREZ: Supplemental Motion for Brady Material, filed | | | | |
| 12/2 | AYES SUAREZ: Exparte Motion to Furnish Transportation Fare, filed | | | | |
| 12/2 | AYES SUAREZ: Motion to Permit Consultation with Counsel, filed | | | | |
| 12/2 | AYES-SUAREZ: Motion to Adopt Certain CoDeft. Motions: Fernandez Diamante: Motion to dismiss..., Memo in Suuport of said Motion, Motion for Discl of Improper SUb. to GJ, Motion for Copying of Wire tap Logs at Gov.Expense, Motio For Fair Trial,... Motion for Discovery and Insp., Motion for Fair Trial by Imposing Reasonable..., Motion to Correct Caption of Indictment, Motion for Copying of Wiretap LOg..., Motion to Require Service of Papers Upon All Counsel of record, Motion for Disc. and Insp., Segarra Palmer: Motion for Discl. Regarding GJ Proced.,Motion for Discl of GJ Test... Motion to Quash Indictment..., Motion for Prod. of tape recordings enhanc..,Motion for Discl. of the Use of and Evidence Derived from PEn Registers, Motion for Disc. of Eletronic Surv;illance Materials in Other Distr., Motion for Product. of trasn. of MaterialDerived from Elc. Sur., Motion for Autho. to Retain Typists and Transl. , Motion for Disc. by Govt. Regarding Opening First Class Mail and Mail Cover., Ojeda Rios: Motion for Dis. and Insp and Bill of Particulars, Motion to Enjoin Govt. Interference with Preparation for trial and To Ensure Defts. Right to Confer Jointly,Gonzalez-Claudio:Mem in Support of Motion to Enjoin Inter with Preparation..., Motion to Compel Search for and Disclosure of Electronic..,Farinacci-Garcia: Motion for Info Concerning Promises..,Motion for Names and Addresses of Govt. Witnesses...,Motion for Disc. of Govt. Informants and to Interview Govt. Informants,Motion for Infor regarding Evidence the Govt. Intends to offer under Rule 404(b), Motion for Discl. of Info Relative to Expert Test., Motion Concerning telephone records, Motion for Disclosure of GJ Minutes, Motion for Designation of Evidence Pursu to Rule 12(d)(2), Motion to Establish Time Limit Within Which All Scientific Examination and tests Must be Completed and reported, Motion for Prod. of Warrant and Supporting Papers, Motion to Disclose the Existence of Cont. Elc. Surviellance...,Motion for Disc. of recording Proc. Motion for Disclosure of Instructions to Govt. Agents Regarding Electronic Surviellance, Motion Concerning Mail COver, Motion for Disclosure of Use and Authorization of vision enhan. Device, | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. | Total
Code | Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| | Motion for Disc. of Voice ID Proced., Motion for Disc. of All IN Camera Filings by the Govt., Motion for Service of Papers, Motion for Dis. of Impeaching Info. Mem in SUpport of Said Motion, Motion for Dis.of TITLe III Materials Relative to Elect. Sur..., Memo in Support of Said Motion, Motion for Disclosure of Title III Materials Relative to Premises known as 212-876-6184...Motion for Early Discl of Jencks Act Material...,Castro Ramos: Motion for Additional Particulars, Ramirez-Talavera: Motion to Strike, filed | | | | |
| 12/4 | END. FARINACCI-GARCIA's Motion for Admission of David Kairys Pro Hac Vice: Motion GRANTED. So Ordered. Clarie, J---cc mld attys. | | | | |
| 12/4 | END. AYES-SUAREZ's Motion to Permit Consultation With Counsel: Motion GRANTED. So Ordered. Clarie, J cc mld attys. | | | | |
| 12/4 | END. AYES-SUAREZ's Ex Parte Motion to Furnish Transportation Fare: Motion GRANTED. So Ordered. Clarie, J---cc mld attys. | | | | |
| 12/4 | END. SEGARRA PALMER & BERRIOS BERRIOS: Motion for Frequent Visitations: Motion DENIED. So Ordered. Clarie, J---cc mld. attys. | | | | |
| 12/4 | HEARING ON PENDING MOTIONS held, TEC. Motion for Admission of David Kairys Pro Hac Vice by def. Farinacci-Garcia – GRANTED; Govt. to file affidavit re exact number of tapes; Govt. to have first 100 tapes translated & distributed to counsel by 12/18; the balance of the tapes (96) to be translated & distributed to counsel by 1/17/86; def. to report back to court in two weeks as to status of the remainder of the tapes being translated; Status Conf. re substantive motions scheduled for 2/4/86; Govt to file affidavit re transportation to CT of def. Segarra-Palmer by 12/6/85; defs. Segarra-Palmer & Berrios-Berrios' Motion for Frequent Visitations-DENIED; Def. Fernandez-Diamante's Motion for Immediate Provision of Relevant Transcripts – Govt. will comply; Hearing re Motion to Enjoin Govt's Interference w/defs' Preparation for Trial & to Ensure Their Right to Confer Jointly scheduled for 12/13/85 at 10:00 AM; Evidence to be transferred from Puerto Rico to Htfd by 12/20/85 & to be maintainted by SA James Millen, FBI; Defs. Castro-Ramos & Farinacci's evidence to be transported to CT. by 1/10/86; Govt. to file In Camera all Grand Jury transcripts for review, to be kept under seal, by 12/6/85; Govt. responses to Discovery Motions due 12/20/85; CJA-23 for def. Ojeda Rios fld; Def. Colon-Osorio orally requests waiver of appeal fees for three appeals; IFP status requested for defs. Ojeda-Rios & Colon-Osorio. (TEC) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| H85-50 | 02 |
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | —(Document No.) — | (a) | (b) | (c) | (d) |

**1985**

**12/4**      NOTICE OF APPEAL fld. re def. OJEDA-RIOS
appeal of Order & Opinion entered 11/22/85. (No
fee paid)

**12/4**      GONZALEZ CLAUDIO: Motion to Adopt Certain
Motions: Segarra-Palmer's: Motion to Impound and
Preserve Notes, Reports & Memoranda of FBI Agents
Relevant to Instant Indictment...Motion for Individual
Voir Dire...Motion to Inspect & Copy Jury Records
of Papers Pertaining to Grand & Petit Juries in
the Instant Indictment...Motion to Disclose
Existence of Evidence Obtained Pursuant to State
Action; OJEDA RIOS's First Motion for Discovery;
FERNANDEZ-DIAMANTE's Motions: for Production of
Search Warrants, Affidavits & Returns...for
Disclosure of Recording Procedures...for Disclosure
of Voice Identification Procedures...for Presentation
of Tapes & Notes...to Disclose the Existence of
Continuing Electronic Surveillance; for Disclosure
of Instructions to Govt. Agents re Electronic
Surveillance...for Advance Disclose of Jencks Act
Material; for Production of Warrants & Supporting
Papers; for Disclosure of Use & Authorization of
Vision-Enhancing Device; for Disclosure of Grand
Jury Transcripts; for Access to Tape Recordings;
for Authorization to Retain Typists & Translators;
to Copy Tape Recordings; MELENDEZ CARRION Motion
for Discovery & Inspection & Bill of Particulars;
SEGARRA-PALMER & FARINACCI-GARCIA's Motion to
Preserve Preliminary Transcripts, Notes & Transla-
tions of Tile III Material, filed.

**12/4**      DIAZ RUIZ: Adoption of Motions: Farinacci-
Garcia: Motion for Early Disclosure of Jencks Act
Material & Memorandum of Law in Support Thereof;
Motion for Disclosure of Impeaching Material and
Memorandum of Law in Support Thereof; AYES-SUAREZ:
Motion for Production of Entire Grand Jury Trans-
script; Motion Regarding Grand Jury Proceedings;
GONZALEZ-CLAUDIO: Motion for Discovery Regarding
Informers & Memorandum in Support Thereof; Motion
for Disclosure of Evidence Which May Lead to the
Impeachment of any Govt. Witness; Motion for
Disclosure of Exculpatory Evidence; Motion to
Compel Search for and Disclosure of Electronic or
Other Surveillance; Motion and Memorandum in Support
of an Order Requiring the Govt. to Give Notice of
its Intention to Use Other Crimes, Wrongs, or Acts
as Evidence; SEGARRA-PALMER: Motion for Disclosure
Regarding Grand Jury Procedures; for Disclosure of
Grand Jury Testimony & Evidence; Motion to Quash
Indictment by Reason of Unconstitutional Selection
of Grand Jury Array; Motion for Production of Tape
(CONT.)

| | Interval | Start Date | Ltr. | Total |
| | (per Section II) | End Date | Code | Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1985 | | | | | |
| 12/4 | DIAZ RUIZ (cont.)- Recordings Enhanced by the Govt.; Motion for Disclosure of the Use of and Evidence derived from Pen Registers; Motion for Disclosure of Electronic Surveillance Material in Other Districts; Motion for Production of Transcripts Derived from Electronic Surveillance; Motion for Authorization to Retain Typists and Translators; Motion for Disclosure by Govt. Regarding Opening of First Class Mail & Mail Cover fld. | | | | |
| 12/4 | MELENDEZ-CARRION's Motion for Joint Meetings with co-defs. at FCI Otisville fld. | | | | |
| 12/5 | CERTIFIED copy of Notice of Appeal (fld. 11/12) for def. Fernandez-Diamante, Criminal Case Info. Form "A" & certified copies of docket entries mld. to USCA. | | | | |
| 12/5 | CERTIFIED copy of Notice of Appeal (fld. 11/22) for def. Ojeda-Rios, Criminal Case Info. Form "A" & certified copies of docket entries mld. to USCA. | | | | |
| 12/5 | FERNANDEZ-DIAMANTE: Adoption of Motions of def. Farinacci Garcia: Motion for Disclosure of Title III materials relative to electronic surv. at the premises known as telephone #212-876-6184 located at Apt. 5E, 102 E. 98th St., N.Y., N.Y. & a 1973 Superior Motorhome, VIN #R59CAJ018584, Texas License Plate No. 767-CON; Motion for disclosure of Title III materials relative to electronic surveil. at Calle Mayaguez 212; Brief in support of his Motion for disclosure of Title III materials relative to electronic surveillance at Calle Mayaguez 212 fld. | | | | |
| 12/4 | OJEDA-RIOS: Notice of Appeal of Ruling on def's Motion to Revoke the Magistrate's Order of Detention of 11/22/85 fld by def. Certified copy of Notice of Appeal & docket entries & Criminal Case Information Form "A" mld to USCA. | | | | |
| 12/5 | CASTRO-RAMOS: CJA-20 sent to Diane Polan | | | | |
| 12/6 | COLON OSORIO: Certified copy of Notice of Appeal (fld. 11/27) & docket entries, Criminal Case Info. Form "A" mld. to USCA. | | | | |
| 12/6 | GONZALES CLAUDIO: Notice of Appeal of Ruling on Defendant's Motion for Review of Detention Order fld. (NO FEE PAID) (Amends Appeal fld. 11/25/85) | | | | |
| 12/6 | LETTER re compliance by Govt. w/Court order to file Grand Jury transcripts in camera fld. | | | | |
| 12/6 | FERNANDEZ-DIAMANTE: Motion to Withdraw Appearance of Gregorio Lima fld. | | | | |
| 12/6 | GONZALES CLAUDIO: Certified copy of Notice of Appeal & docket entries, Criminal Case Info. Form "A" sent to USCA. (Amends Appeal fld. 11/25/85) | | | | |

(CONT.)

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | U.S. vs OJEDA RIOS, Filiberto Inicencio, a/k/a | H-85-50 | 02

AO 256A ●

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1985**

| 12/5 | CAMACHO-NEGRON: NOTICE OF APPEAL re Order of Detention fld 11/26/85 & Addendum to the Notice of Appeal fld by def. (NO FEE PAID) |
| 12/6 | GOVERNMENT's Submission of Affidavit Regarding Transportation of def. Segarra-Palmer from Texas to Connecticut fld. |
| 12/9 | DIAZ RUIZ: Motion to Permit Consultation With Counsel & With Co-defendants; Ex Parte Motion to Furnish Transportation Fare and/or for Authorization to Incur Expenses for Transportation fld by def. |
| 12/9 | ORDER re authorization for payment for five (5) copies of the 669 so called "non-relevant" tapes fld. Clarie, J---cc mld. attys. |
| 12/9 | TRANSCRIPT of Proceedings held 12/4/85 at Hartford (re pending motions) before TEC fld. Sperber, R. |
| 12/9 | CASTRO RAMOS: Motion Concerning Telephone Records fld; Motion to Affirm or Deny Electronic Surveillance of Defendant's Attorneys fld; Motion to Establish Time Limit Within Which All Scientific Examinations and Tests Must Be Completed and Reported;Motion for Disclosure of Information Relative to Expert Testimony; Motion Concerning Mail Cover; Motion for Designation of Evidence Pursuant to Rule 12(d)(2) fld. by def. |
| 12/9 | FARINACCI-GARCIA: Supplement to Brief in Support of his Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212 fld by def. |
| 12/9 | ALL DEFS: Government's Submission of Original Affidavit Regarding Transportation of Defendant Segarra-Palmer from Texas to Connecticut fld. |
| 12/10 | FERNANDEZ-DIAMANTE: END entered & fld on Motion to Withdraw Appearance of Gregorio Lima: "Motion Granted. So Ordered."Clarie, J.---cc mld attys. |
| 12/10 | CAMACHO-NEGRON: Certified copy of Notice of Appeal & docket entries & Criminal Case Information Form "A" mld to USCA. |
| 12/10 | OJEDA-RIOS: CJA-24 for transcripts of 10/4/85 & 11/1/85 handed to Sperber, R. |
| 12/10 | COLON OSORIO: CJA-24 for transcript of 10/30/85 handed to Sperber, R. |
| 12/11 | ALL DEFS: Motion to Provide for Presence of Imprisoned Defendants at Substantive Court Hearings to Insure Their Right to Effective Assistance of Counsel and the Fundamental Protections of Due Process of Law fld. |
| 12/11 | FERNANDEZ-DIAMANTE: Motion to Dismiss on Grounds of Prosecutorial Misconduct; Motion to Suppress Fruits of Unlawful Subpoenas; Motion for |

(CONT.)

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) —(Document No.)— | V. EXCLUDABLE DELAY | | | |
|------|------|-----|-----|-----|-----|
| | | (a) | (b) | (c) | (d) |
| **1985** | | | | | |
| 12/11 | Disclosure of Information Concerning Unlawful Grand Jury Subpoenas and Related Materials; Memorandum in Support of Motion to Dismiss, Motion to Suppress & Motion for Disclosure; Motion for Copies of All Seized Documents; Motion for Pre-Trial Geaney Hearing fld by def. | | | | |
| 12/11 | SEGARRA-PALMER: Motion for Enlargement of Time (10 days) to Appeal fld. | | | | |
| 12/11 | SEGARRA-PALMER & BERRIOS-BERRIOS: Motion for Legal Visitation fld. | | | | |
| 12/11 | SEGARRA-PALMER: CJA-24 for transcripts of 9/9/85; 9/13&14/85 & 10/15/85 sent to Clerk's Office-N.H. for payment of $225.00 | | | | |
| 12/13 | DIAZ RUIZ: END entered & fld on Ex Parte Motion to Furnish Transportation Fare...: "Motion Granted" So Ordered. Clarie, J.---cc mld. | | | | |
| 12/13 | ALL DEFS: HEARING re Motion to Provide for Presence of Imprisoned defs. at substantive court hearings to insure their right to effective assistance of counsel & the fundamental protections of due process of Law - DES. RES.; Motion to Enjoin Govt. Interference w/def's Preparation for trial and to ensure their right to confer jointly: DES. RES.; Govt. to file by 12/17 affidavit of Bureau of Prisons re confinement locations of defs; Govt. requests extension of time (to 12/18) to file affidavit re Bureau of Prisons-GRANTED; Atty. Juan Acevedo withdrew his appearance of def. Gonzalez-Claudio & will file his appearance for def. Norman Ramirez-Talavera as CJA-Granted; Atty. Michael Deutsch appointed CJA for def. Orlando Gonzalez-Claudio.TEC | | | | |
| 12/16 | DIAZ RUIZ- Amended Release Order fld. Clarie, J- cc mld. attys. | | | | |
| 12/16 | DIAZ RUIZ-HEARING re Pending Motions: Amended Motion to Permit Consultation with Counsel and with Co-Defendants & Motion to Modify Conditions of Release: counsel to file proposed stipulation re modification of bond & travel restrictions; Ex Parte Motion to Authorize Expenditures for Copying Written Documents for Def: the special allotment of $400.00 for copying of Title III material for review by def. is GRANTED. Counsel is to file appropriate forms in Clerk's Office. Clarie, J. | | | | |
| 12/16 | MELENDEZ CARRION: Motion to Withdraw Appearance of P. Spencer Clapp fld. | | | | |
| 12/16 | MELENDEZ CARRION: APPEARANCE of Harold Meyerson fld for def. | | | | |
| 12/13 | MELENDEZ CARRION: Adoption of Motions of def. Farinacci-Garcia: Motion for Disclosure & Brief in Support of Motion for Disclosure fld. | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET | U.S. vs

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| | | H-85-50 | 02 |
| 85 Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
| | (Document No.) | (a) | (b) | (c) | (d) |

**1985**

12/16     SEGARRA-PALMER: CJA-24 paid in the amount of $225.00, check no. 85,314.

12/16     CAMACHO-NEGRON: CJA-24 paid in the amount of $40.00, check no. 85,311.

12/17     INDEX TO RECORD ON APPEAL mld to USCA & counsel.

12/17     GONZALES CLAUDIO: Motion to Adopt Certain Co-Defendant Motions fld: Fernandez-Diamante's: Motion to Dismiss Indictment & Stay Proceedings and for Discovery Concerning Jury Selection & Memorandum in Support of; Motion for Disclosure of Improper Submissions to Grand Jury; Motion for Copying of Wiretap Logs at Govt's Expense; Motion for Discovery & Inspection; Motion for Copying of Wiretap Logs at Govt's Expense; Motion to Require Service of Papers Upon All Counsel of Record;  OJEDA RIOS: Motion for Discovery & Inspection & Bill of Particulars; Segarra Palmer's: Motion for Disclosure Regarding Grand Jury Procedures; Motion for Disclosure of Grand Jury Testimony and Evidence; Motion to Quash Indictment by Reason of Unconstitutional Selection of Grand Jury Array; Motion for Production of Tape Recordings Enhanced by the Govt.; Motion for Disclosure of the Use of and Evidence Derived from Pen Registers; Motion for Disclosure of Electronic Surveillance Materials in Other Districts; Motion for Production of Transcripts Derived from Electronic Surveillance; Motion for Disclosure by Govt. Regarding Opening of First Class Mail & Mail Cover; Memorandum in Support of his Motions for Disclosure of Grand Jury Testimony and Evidence;  FARINACCI-GARCIA's: Motion for Information Concerning Promises, Rewards and/or Inducements; Motion for Names and Addresses of Govt. Witnesses and Memorandum in Support Thereof; Motion for Disclosure of Govt. Informants and to Interview Govt. Informants;Motion for Information Regarding Evidence and Govt. Intends to Offer Under Rule 404(b); Motion for Disclosure of Information Relative to Expert Testimony; Motion Concerning Telephone Records; Motion for Disclosure of Grand Jury Minutes; Motion for Designation of Evidence Pursuant to Rule 12(d)(2); Motion for Production of Warrant & Supporting Papers; Motion to Disclose the Existence of Continuing Electronic Surveillance; Motion to Affirm or Deny Electronic Surveillance of Def's Attorneys; Motion for Disclosure of Recording Procedures; Motion for Disclosure of Instructions to Govt. Agends Regarding Electronic Surveillance; Motion Concerning Mail Cover; Motion for Disclosure of Use and Authorization of Vision-Enhancing Device; Motion for Disclosure of Voice Identification Procedures;   (CONT.)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 1985 | | | | | |
| 12/17 | Motion for Disclosure of All In Camera Filings by the Govt.; Motion for Service of Papers; Memorandum in Support of Motion for Disclosure of Impeaching Information; Motion for Disclosure of Impeaching Information; Brief in Support of his Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212; Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212; Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at the Premises Known as Telephone Number (212) 876-6184 Located at Apartment 5E. 102 E. 98th Street, New York, New York and a 1973 Superior Motorhome, Vehicle I.D. No. R59CAJ018584, Texas License Plate No. 767-CQN; Motion for Early Disclosure of Jencks Act Material and Memorandum of Law in Support Thereof fld. | | | | |
| 12/17 | CASTRO RAMOS: Adoption of Motions of def. Farinacci Garcia: Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at the Premises known as telephone number (212) 876-6184 located at Apt. 5E, 102 E. 98th St., N.Y., N.Y. and a 1973 Superior Motorhome, VIN R59CAJ018584, Texas License Plate No. 767-CON; Motion for Disclosure of Title III materials Relative to Electronic Surveillance at Calle Mayaguez 212 & Brief in Support Of; Motion for Early Disclosure of Jencks Act Material and Memorandum of Law in Support Thereof fld. | | | | |
| 12/17 | TRANSCRIPT of Proceedings Held 12/13/85 at Hartford, CT. Sperber, R. (TEC) | | | | |
| 12/18 | ALL DEFS: RULING on Allegations of Violation of the Time Requirements of the Bail Reform Act of 1984--the Court finds that the defs' pretrial detention hearings were timely held and completed pursuant to the Bail Reform Act of 1984. So Ordered. Clarie, J---cc mld. attys. | | | | |
| 12/18 | MELENDEZ CARRION: END entered & fld on Motion to Withdraw Appearance of Atty. Clapp: "Motion Granted." Clarie, J---cc mld. attys. | | | | |
| 12/18 | GOVT's Report Concerning the Requested Transfer of the Defendants Currently Detained at FCI, Otisville to MCC, New York fld. | | | | |
| 12/19 | BERRIOS-BERRIOS & MELENDEZ-CARRION: ORDER that defs. Berrios-Berrios & Melendez-Carrion may meet at FCI Otisville on 12/20, along with def. Diaz Ruiz. Clarie, J---cc to U.S. Marshal & counsel. | | | | |
| 12/19 | CASTRO-RAMOS: NOTICE OF APPEAL of Order of Pre-trial detention entered 10/17/85 and rulings with respect to Constitutionality of Bail Reform Act of 1984 and legality of Defendant's Detention Pursuant to said Act fld. | | | | |
| | | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  | *U.S. vs* OJEDA RIOS, Filiberto Inicencio, a/k/a | 85 | H-85-50 | 02

AO 256A ●

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1985** | | | | | |
| 12/19 | COLON OSORIO: ORDER appointing Ronald L. Kuby to represent def. as a CJA fld. Clarie, J---cc mld counsel. (<u>nunc pro tunc</u> from August 30, 1985) | | | | |
| 12/19 | OJEDA RIOS: ORDER appointing William M. Kunstler to represent def. as a CJA fld. Clarie, J---cc mld counsel. (<u>nunc pro tunc</u> from August 30, 1985) | | | | |
| 12/20 | BERRIOS-BERRIOS & MELENDEZ-CARRION: NOTICE of Noncompliance with the Court's Order of 12/19/85 (Concerning the Movement of Berrios-Berrios and Melendez Carrion to FCI Otisville on 12/20/85) fld by Govt. | | | | |
| 12/20 | ALL DEFS: GOVERNMENT's Consolidated Response to Defendants' Pre-Trial Motions: Motion to Establish Time Limit Within Which All Scientific Examinations and Tests Must be Completed and Reported; Motion to Inspect One 1973 Superior Motor Home; Motion for Production of Tape Recordings Enhanced by the Government; Motion for Disclosure of Voice Identification Procedures; Motion for Disclosure of Recording Procedures; Motion for Disclosure of Instructions to Govt. Agents Re Electronic Surv.; Motion for Disclosure of the Use and Evidence Derived from Pen Registers and Motion Concerning Telephone Records; Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212; Motion for Disclosure of Electronic Surveillance and Motion to Affirm or Deny Electronic Surveillance of Defendants' Attys fld by Govt. | | | | |
| 12/23 | SEGARRA-PALMER: RULING on Deft's Allegations of Violations of the Time Requirements of the Bail Reform Act of 1984: "The Court finds that the time Requirements of the Bail Reform Act were not violated." Clarie, J---cc mld. attys. | | | | |
| 12/23 | TRANSCRIPT of Proceedings Held 12/16/85 at Hartford, CT. Clarie, J. Sperber, R. | | | | |
| 12/23 | FIRST SUPPLEMENTAL INDEX to Record on Appeal mld. to USCA & counsel fld. | | | | |
| 12/26 | CJA FORM 24 for transcript of proceedings held on 10/3/85 filed and approved in the amount of 21.50  .Clarie, J. Check mailed | | | | |
| 12/26 | CJA FORM 24 for transcript of proceedings held on 10/4,11/1filed and approved in the amount of $145.00  .Clarie, J. Check mailed | | | | |
| 12/26 | CJA FORM 24 for transcript of proceedings held on 9/14,15 filed and approved in the amount of $121.50  .Clarie, J. Check mailed | | | | |
| 12/26 | CJA FORM 24 for transcript of proceedings held on 9/313,14..filed and approved in the amount of 550.25  Clarie, J Check mailed | | | | |
| 12/27 | SEGARRA-PALMER: NOTICE OF APPEAL of Order of 11/25/85 re preventive detention fld. Cert. copies to USCA & Criminal Appeal package mld to counsel | | | | |

Interval (See Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1985 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 12/26 | CJA FORM 24 for transcript of proceedings held on all proc.filed and approved in the amount of $371.25 .Clarie, J. Check mailed | | | | |
| 12/26 | CJA FORM 24 for transcript of proceedings held on 10/30/85 filed and approved in the amount of $28.50 .Clarie, J. Check mailed | | | | |
| 12/26 | CJA FORM 24 for transcript of proceedings held on 9/24,25/85 filed and approved in the amount of $118.50 .Clarie, J. Check mailed | | | | |
| 12/26 | CJA FORM 24 for transcript of proceedings held on 9/3,13/85 filed and approved in the amount of $104.50 .Clarie, J. Check mailed | | | | |
| 12/26 | BERRIOS-BERRIOS,RUIZ,CARRION: Motion for Visitation, filed | | | | |
| 12/26 | BERRIOS-BERRIOS: Motion to Clarify Record,filed | | | | |
| 12/26 | DIAZ-RUIZ: Interim Payments for Representation of Counsel, filed and entered. Clarie, J.SENT USCA FOR APPROVAL | | | | |
| 12/26 | BERRIOS-BERRIOS: InterimPayments for Representation of Counsel, filed and entered. CCarie, J. Sent to USCA for APPROVAL | | | | |
| 12/27 | CJA FORM 21 for Interim Payment (TAPES), filed and approved in the amount of $3,086.50. Ctarie, J. Mailed to USCA for approval | | | | |
| 12/27 | CJA Form 24 (Claudio 9/20/23; Castro-Ramos 9/3,13,13) and Notice of Appeal Castro Ramos) sent to Kim Sears | | | | |
| 12/27 | CJA Form 24 for 8/30,31 and 9/1 sent to Clerk in P.R. to give to Dt. Rpt. | | | | |
| 12/18 | RAMIREZ-TALAVERA: NEBBIA HEARING - 3 Def's witnesses sworn & testified. Def's exh. A thru E, filed. (FOE) | | | | |
| 12/19 | CASTRO-RAMOS: NOTICE OF APPEAL Order of pretrial detention entered 10/17/85, filed. cc mailed. Certified copies of Notice of Appeal and docket entries mailed to USCA 1/2/86. | | | | |
| 12/30 | CASTRO-RAMOS: NOTICE OF APPEAL ruling on allegations of violation of the time requirements of the BRA entered 12/18/85, filed. cc mailed. Certified copies of Notice of Appeal & docket entries mailed to USCA 1/2/86. | | | | |
| 12/30 | CAMACHO-NEGRON: NOTICE OF APPEAL Order re timliness of detention proceedings entered 12/18/85, filed. cc mailed. Certified copies of Notice of Appeal & docket entries mailed to USCA 1/2/86. | | | | |
| 12/30 | RUIZ: SECOND AMENDED RELEASE ORDER, filed. (TEC) cc mailed. | | | | |
| 12/30 | DIAZ RUIZ: Motion To Adopt Certain Motions and Memoranda Submitted by Co-Defendants, filed. | | | | |
| 12/30 | DIAZ-RUIZ: Court Reporter's transcript of proceedings held 12/27/85, filed. (Sperber, R.) | | | | |
| 12/30 | GARCIA: Motion by Def. Jorge Farinacci Garcia to Modify Conditions of Release, filed. | | | | |
| 12/30 | BERRIOS-BERRIOS: Hearing re Motion to Reconsider & Clarify Order Revoking Def's Bond- Over to 1/9/86. | | | | |

| | | | |
|---|---|---|---|
| UNITED STATES DISTRICT COURT | - 15 - | | |
| CRIMINAL DOCKET  *U. S. vs* | | | |

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| 85 | H-85-50 | 02 |
|---|---|---|
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1985<br>12/26 | ACKNOWLEDGEMENT & Receipt of Index to Record on Appeal at USCA fld. | | | | |
| 12/30 | FERNANDEZ-DIAMANTE: Amended Motion for Authorization to Retain Typists and Translators, Memorandum in Support of Amended Motion for Authorization to Retain Typists and Translators, filed. | | | | |
| 1986<br>1/2 | FERNANDEZ-DIAMANTE: Motion for Production of Inventories, filed. | | | | |
| 1/2 | OJEDA RIOS: Affirmation in Support of Defs' Motion for Housing in Same Detention Facility, filed. | | | | |
| 1/2 | CASTRO-RAMOS: Motion for Interim Payments, fld. | | | | |
| 1/3 | SEGARRA-PALMER: Motion to File CJA Request Under Seal & Affidavit fld. | | | | |
| 1/3 | SEGARRA-PALMER: END entered & fld on Motion to File CJA Request Under Seal: "Motion may be filed under SEAL." So Ordered. Clarie, J. cc mld. Atty. Schoenhorn only. (CJA 21 prepared, approved and mld Atty. Schoenhorn) | | | | |
| 1/3 | SEGARRA-PALMER: END entered & fld on Affidavit of Atty. Schoenhorn: "File Under SEAL with prior Order." Clarie, J--cc Atty. Schoenhorn | | | | |
| 1/3 | OJEDA RIOS: CJA-20 for Atty. Kunstler fld. | | | | |
| 1/3 | COLON OSORIO:  CJA-20 for Atty. Kuby fld. | | | | |
| 1/3 | CASTRO-RAMOS: END entered & fld on Motion for Interim Payments: "GRANTED. Clerk will prepare appropriate order" Clarie, J. | | | | |
| 1/3 | ALL DEFS: HEARING re Def's Motion to Enjoin Govt's Interference With Their Preparation for Trial and to Ensure Their Right to Confer Jointly- DEC. RES.; CASTRO-RAMOS: Motion for Interim Payments - Court will review written motion; FARINACCI- GARCIA's Motion to Modify Conditions of Release - Court will endorse motion. (TEC) | | | | |
| 1/3 | ALL DEFS:  MEMORANDUM & ORDER re defs. Ojeda Rios, Segarra Palmer, Fernandez Diamante, Castro Ramos, Gonzalez Claudio, Camacho Negron & Colon Osorio to be transferred to the MCC on or before 1/10/86. Clarie, J--cc counsel. | | | | |
| 1/6 | CASTRO-RAMOS: CJA-24 in the amount of $29.50 sent for payment. | | | | |
| 1/6 | OJEDA RIOS: ORDER re Interim Payments for Atty. Kunstler fld. Clarie, J--cc Atty. Kunstler | | | | |
| 1/6 | COLON OSORIO: ORDER re Interim Payments for Atty. Kuby fld. Clarie, J---cc Atty. Kuby | | | | |
| 1/6 | CASTRO-RAMOS: ORDER re Interim Payments for Atty. Polan fld. Clarie, J--cc Atty. Polan | | | | |
| 1/3 | AYES-SUAREZ: Motion to Modify Conditions of Release fld by def. | | | | |
| | (CONT.) | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| 1986 1/7 | BERRIOS-BERRIOS: MOTION for Order Preventing Agents of the FBI, Other Than Employees & Personnel of the MCC, from Approaching, Questioning, Intimidating or Otherwise Contacting def. Berrios-Berrios Without Prior Consent of Her Counsel and Def's Supplemental Motion for Brady Material fld. | | | | |
| 1/7 | RAMIREZ TALAVERA: Transcript of Proceedings held 12/18/85 (Nebbia Hearing) at Hartford fld. (FOE) Sears, R. | | | | |
| 1/8 | BERRIOS-BERRIOS: ADOPTION of Motions of def. Farinacci-Garcia: Motion for Production of Warrant and Supporting Papers; Motion to Affirm or Deny Electronic Surveillance of Def's Attorneys; Motion for Disclosure of all In Camera Filings by the Govt.; Motion for Disclosure Impeaching Information and Memorandum in Support of; Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212 and Brief in Support Of; Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at the Premises Known as Telephone # (221) 876-6184 Located At Apt. 5E. 102 E. 98th Street, N.Y., N.Y. and a 1973 Superior Motor Home, VIN R59CAJ018584, Texas License Plate No. 767-CON; Motion for Early Disclosure of Jencks Act Material and Memorandum of Law in Support Thereof; Motion to Dismiss the In-ictment and Stay Proceedings and for Discovery Concerning Jury Selection, and Memorandum in Support Thereof; Motion to Establish Time Limit Within Which All Scientific Examinations and Tests Must Be Completed & Reported; Supplement to Def. Farinacci-Garcia's Brief in Support of His Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212;  Motions of def. COLON-OSORIO: Motion for Production of All Transcripts Derived from Electronic Surveillance; Motions of def. Fernandez-Diamante: Motion to Dismiss Indictment and State Proceedings and for Discovery Concerning Jury Selection & Memorandum in Support of Motion to Dismiss Indictment; Motion for Copying of Wiretapped Logs at Govt.'s Expense; Motion for Copies of all Seized Documents; Motion for Pre-trial Geaney Hearing; Motion to Dismiss on Grounds of Prosecutorial Misconduct; Motion for Disclosure of Information Concerning Unlawful Grand Jury Subpoenas and Related Materials; Motion to Suppress Fruits of Unlawful Subpoenas; Memorandum in Support of Motion to Dismiss, Motion to Suppress and Motion for Disclosure; Motion for Production of Inventories; Motions of def. Ojeda-Rios: Motion to Enjoin Govt. Interference with the Preparation for Trial and to Ensure Defs' Right to Confer Jointly; Motions of | | | | |

(CONT.)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|------|------|------|------|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| 85 | H-85-50 | 0 |
|---|---|---|
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 1/8 | def. <u>Segarra Palmer</u>:Motion to Quash Indictment by Reason of Unconstitutional Selection of Grand Jury Array; Motion for Production of Transcripts Derived from Electronic Surveillance; Motion for Authorization to Retain Typists and Translators; Motions of def. <u>Melendez-Carrion</u>: Motion to Inspect One 1973 Superior Motor Home; Motions of def. <u>Ayes-Suarez</u>: Motion for Production of Entire Grand Jury Transcript; Motion Regarding Grand Jury Proceedings; Motion in Limine for Impeachment Evidence: Rule 608, 609; Motions of def. <u>Orlando Gonzales Claudio</u>: Memorandum in Support of Motion to Enjoin Interference with Preparation of Trial; Motion to Compel Search for and Disclosure of Electronic or Other Surveillance (With respect to Luz M. Berrios-Berrios) | | | | |
| 1/8 | ALL DEFS: ACKNOWLEDGMENT of Receipt of Certified copy of docket entries and original papers of the First Supplemental Index to Record on Appeal received from USCA fld. | | | | |
| 1/9 | RAMIREZ TALAVERA: APPEARANCE of Juan R. Acevedo for def. fld. | | | | |
| 1/9 | GONZALEZ CLAUDIO: Motion for Withdrawal of appearance of Juan R. Acevedo for def. fld. | | | | |
| 1/9 | BERRIOS-BERRIOS: HEARING re Motion to Reconsider & Clarify Order Revoking Def's Bond - DEC. RES. Oath administered to Olga Esquivel-Gonzalez as interpreter for def.; Sequestration Order requested orally by def. as to Govt. witnesses - request withdrawn by def; four (4) def. witnesses and one (1) Govt. witness sworn & testified; Def. Exh. A, B, B-1 thru B-12, C, D, E-1, E-2, E-3, F, F-1 thru F-4, G thru Z, AA-1, AA-2, BB, CC, DD fld.; Govt. Exh. 1, 2, 3 fld.  Atty. Wieselman took possession of original Exhs. AA-1, AA-2, & BB for the purpose of having transcripts made in English. Clarie, J. | | | | |
| 1/10 | TRANSCRIPT of Proceedings held January 3, 1986 at Hartford, TEC.  Sperber R. | | | | |
| 1/10 | SEGARRA-PALMER: Certified copy of Notice of Appeal (fld. 12/27/85) & docket entries mld to USCA. | | | | |
| 1/10 | COLON OSORIO: Certified copy of Notice of Appeal (fld 11/27/85) & docket entries mld to USCA. | | | | |
| 1/10 | AYES-SUAREZ: Letter dated 1/8/86 to TEC from Atty. Bergen with endorsement. (SEALED) | | | | |
| 1/8 | FARINACCI-GARCIA, DIAZ-RUIZ, AYES-SUAREZ and RAMIREZ-TALAVERA:  ORIGINAL bond documents related to def. (Placed on right shelf in vault) | | | | |
| 1/8 | CJA FORM 24 for transcript of proceedings held 10/3/85 fld and approved in the amount of $29.50. Clarie, J.  Check mailed | | | | |
| 1/13 | AYES-SUAREZ: Letter to TEC from Atty. Bergen dated 1/13/86 w/Affidavit. (SEALED)   (CONT). | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 |  |  |  |  |  |
| 1/14 | ALL DEFS: Motion to Produce All Incarcerated Defs. for Substantive Court Hearings Scheduled for Jan. 22, 23 & 24, 1986 fld. |  |  |  |  |
| 1/14 | ACKNOWLEDGEMENT of Receipt of the following Notices of Appeal pertaining to the following defs: Carrion-(2); Diamante-(2); Osorio-(1); Rios-(2); Negron-(2); Claudio-(1); Ramos-(2) at USCA fld. |  |  |  |  |
| 1/15 | ALL DEFS: SECOND SUPPLEMENTAL INDEX to Record on Appeal mld to USCA. |  |  |  |  |
| 1/15 | ALL DEFS: GOVT's Consolidated Response to Def's Pre-Trial Discovery Motions fld.(Exh. A attached) |  |  |  |  |
| 1/15 | BERRIOS-BERRIOS: Govt's Response to def's Motion for Order Preventing Agents of FBI, other than Employees & Personnel of the MCC, from Approaching, Questioning, Intimidating or Otherwise Contacting Def. w/o prior consent of counsel fld. |  |  |  |  |
| 1/16 | LETTER from Grace Recording Studio to Rowe dated 1/3/86 fld. |  |  |  |  |
| 1/16 | CASTRO-RAMOS: Ex Parte Application for Necessary Services fld. |  |  |  |  |
| 1/16 | CASTRO-RAMOS: Designation to Record on Appeal fld. |  |  |  |  |
| 1/17 | ALL DEFS: GOVT's Notice Regarding the Number of Audio-Magnetic Tapes Generated in the Above-Captioned case fld. |  |  |  |  |
| 1/17 | AYES-SUAREZ: Motion for Compliance; Ex Parte Motion for Travel fld. (SEALED) |  |  |  |  |
| 1/21 | RAMIREZ TALAVERA: MOTION to Modify Defendant's Conditions of Release & Motion to Amend Defendant's Bond Conditions fld. |  |  |  |  |
| 1/21 | BERRIOS-BERRIOS: TRANSCRIPT of Proceedings held January 9, 1986 at Hartford before TEC. Sperber, R. |  |  |  |  |
| 1/21 | AYES-SUAREZ: Supplemental Memorandum of Law in Support of Motion for Production of Minutes of Grand Jury Proceedings fld. |  |  |  |  |
| 1/22 | CASTRO RAMOS: END entered & fld on Motion to Reconsider & Clarify Order Revoking Def's Bond: "Motion to Reconsider is DENIED; see prior rulings on the issues raised per rulings filed Nov. 14, 1985 and Dec. 18, 1985. So Ordered."Clarie, J.--cc mld. |  |  |  |  |
| 1/22 | GONZALEZ CLAUDIO: END entered & fld on Motion for Withdrawal of Atty. Acevedo: "Motion GRANTED. So Ordered."  Clarie, J--cc mld. |  |  |  |  |
| 1/22 | ALL DEFS: END entered & fld on Motion to Produce All Incarcerated Defs. for Hearings Scheduled for 1/22, 23 & 24/86: "Motion DENIED. So Ordered." Clarie, J--cc mld. |  |  |  |  |
| 1/22 | DIAZ RUIZ: Motion to Withdraw Appearance of Atty. Font fld. |  |  |  |  |
| 1/22 | BERRIOS-BERRIOS: Supplemental Submission of Evidence in Support of Her Motion to Reconsider and Clarify the Court's Order Revoking Her Bond fld. (Not made exh. in open court) |  |  |  |  |

Interval (per Section II)    Start Date / End Date    Ltr. Code / Total Days

CONT.

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| 85 | H-85-50 | 0 |
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY | | | |
|------|---------------------------------------------|:--:|:--:|:--:|:--:|
| | | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 1/22 | CAMACHO-NEGRON: CJA-24 in the amount of $165.00 sent for payment. | | | | |
| 1/22 | CASTRO-RAMOS: CJA-24 in the amount of $280.00 sent for payment. | | | | |
| 1/22 | ALL DEFS: HEARING on Pending Motions: def. FARINACCI-GARCIA's Reply Brief in Support of his Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaquez 212 fld.; def's to submit proposed order re clarifying order of def's at MCC.  Govt. will respond to proposed order; Court will consider tape players for defs. who are incarcerated after def's submit the proposed cost for such players; clerk will coordinate with Grace Recording Studio the status of the remaining tapes and the distribution of the tapes to counsel of record; Govt. will submit proposed application to Court to unseal original tapes in Puerto Rico for copying of four (4) missing tapes; def. Farinacci-Farcia's Motion for Disclosure of Title III Material Relative to Electronic Surveillance at Calle Mayaguez 212 - DEC. RES.; Atty. Deutsch objects to seating arrangements in non-moveable, uncomfortable chairs with inadequate table space for defs.; Atty. Deutsch argues for the presence of all defs. in Court for substantive motion hearings; Pending Motions hearings to cont. Feb. 7th at 10:00 A.M.; Def's response to Govt.'s Discovery briefs due 2/5/86. (TEC) | | | | |
| 1/22 | DIAZ RUIZ: END entered & fld on Motion to Withdraw Appearance of Atty. Font: "The appointment of two counsel under the Criminal Justice Act is not justified. Margaret P. Levy has been approved by the Court under CJA. The Motion to Withdraw is GRANTED. So Ordered." Clarie, J--cc mld. | | | | |
| 1/23 | GONZALES-CLAUDIO: CJA-24 in the amount of $195.75 sent for payment. | | | | |
| 1/22 | ALL DEFS: Signed Receipts Acknowledging receiving copies of the relevent cassette tapes. | | | | |
| 1/24 | ALL DEFS: Acknowledgement from USCA of receipt of Second Supplemental Index to Record on Appeal fld. | | | | |
| 1/24 | ALL DEFS:  ORDER to submit to Court on or before 1/29/86, a proposed order with reasonable time limits to transcript & translate both relevant & non-relevant tapes. Clarie, J--cc mld. | | | | |
| 1/27 | FARINACCI-GARCIA: Def's Further Submission re Electronic Surveillance at Calle Mayaguez 212 fld. | | | | |
| 1/27 | CJA Form 24 for transcripts of proceedings held on 8/30 & 31 and 9/1/85 fld and approved in the amount of $280.00. Clarie, J. (check mld) | | | | |
| 1/27 | GONZALES-CLAUDIO: CJA Form 24 for transcripts of proceedings held on 9/20 & 23/85 fld and approved in the amount of $195.75. Clarie, J.(check mld) | | | | |

(OVER)

| Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 1/27 | CAMACHO-NEGRON: CJA Form 24 for transcripts of proceedings held 9/19 & 20/85 fld and approved in the amount of $165.00. Clarie, J. (check mld.) | | | | |
| 1/29 | AYES-SUAREZ: END entered & fld on Ex Parte Motion for Travel: "DENIED" Clarie, J--cc Atty. Bergen only. (SEALED) | | | | |
| 1/29 | ALL DEFS: OBJECTION & Claim for Evidentiary Hearing Concerning Court's Proposed Order for Govt. Preparation of Translations and Transcripts fld. | | | | |
| 1/29 | RAMIREZ-TALAVERA: MOTION to Withdraw Appearance of Atty. Kostecki fld. | | | | |
| 1/30 | RAMIREZ-TALAVERA: END entered & fld on Motion to Withdraw Appearance of Atty. Kostecki: GRANTED. Clarie, J--cc mld. counsel. | | | | |
| 1/30 | BERRIOS-BERRIOS: Def's In Camera Request w/ endorsement. Clarie, J--cc Atty. Wieselman only. (SEALED) | | | | |
| 1/30 | ORDERS for Interim Payments for Atty. Bergenn fld. cc-Atty. Bergenn; original to USCA. | | | | |
| 1/30 | DIAZ RUIZ: CJA-24 for transcript of 12/4/85 in the amount of $66.50 sent for payment. | | | | |
| 1/30 | SEGARRA-PALMER: CJA-24 for transcript of 11/13/85 in the amount of $21.50 sent for payment. | | | | |
| 1/31 | ALL DEFS: Receipt acknowledging possession of copies of all non-relevant and enhanced non-relevant cassette tapes fld. | | | | |
| 1/31 | ALL DEFS: GOVERNMENT's Notice of Compliance With Discovery Orders fld. | | | | |
| 2/3 | AYES-SUAREZ: Hearing re Def's Motion to Modify Conditions of Release - Over. (TEC) | | | | |
| 2/3 | DIAZ-RUIZ: TRANSCRIPT of Proceedings Held on Nov. 20, 1985 at Hartford before Mag. Eagan. Erickson, R. (Capitol Court Reporters) | | | | |
| 2/3 | AYES-SUAREZ: Executed APPEARANCE BOND of $100,000.00 w/10% cash & security of properties & co-signatures as listed fld. | | | | |
| 2/3 | RAMIREZ-TALAVERA: Executed APPEARANCE BOND of $250,000.00 w/$50,000 cash & property posted fld. | | | | |
| 2/3 | DIAZ-RUIZ: Executed APPEARANCE BOND of $100,000.00 w/$25,000 cash & property posted fld. | | | | |
| 2/3 | ALL DEFS: Receipt acknowledging non-relevant and enhanced non-relevant copies of cassette tapes for MCC by Atty. Wieselman fld. | | | | |
| 2/3 | BERRIOS-BERRIOS: RULING on Motion to Reconsider and Clarify the Order Rlvoking Def's Bond: "Her motion for Reconsideration is DENIED." Clarie, J--cc mld. | | | | |
| 2/4 | COLON OSORIO: Motion to Withdraw Appearance of Atty. Luiggi fld. | | | | |
| 2/4 | ALL DEFS: Copy of letter to TEC from Atty. Kuby dtd. 1/28/86 re conditions of Confinement at MCC-NY fld. | | | | |
| 2/4 | ALL DEFS: Memorandum in Opposition to Proposed Requirement that defs. Personally Evaluate the Accuracy of Govt. Translations fld. | | | | |

(CONT.)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  U. S. vs

OJEDA RIOS, Filiberto Inicencio, a/k/a

85  H-85-50-02

Yr. | Docket No. | Def.

AO 256A ●

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1986** 2/4 | GONZALES CLAUDIO: Response to Government's Opposition to Defendant's 16(a)(1)(c) Requests fld. | | | | |
| 2/5 | DIAZ-RUIZ: CJA-24 for transcript of hearing held on 12/4/85 fld & END: "The request is DENIFD; a copy is on file in the Clerk's Office. So Ordered. Clarie, J--cc mld. | | | | |
| 2/5 | MELENDEZ-CARRION: Motion to Adopt Certain Co-Def. Motions: def. FERNANDEZ-DIAMANTE'S - Objection and Claim for Evidentiary Hearing Concerning Court's Proposed Order for Govt. Preparation of Translations and Transcripts; Motion for Disclosure of Title III Material; Amended Motion to Retain Typists and Translators; Motion for Disclosure of Information Concerning Unlawful Grand Jury Subpoenas; Motion to Dismiss on Grounds of Prosecutorial Misconduct; Motion for Pretrial Geaney Hearing; AYES SUAREZ: Motion for Production of Minutes of Grand Jury Proceedings ; def. FARINACCI-GARCIA: Motion for Disclosure of Title III Materials Relative to Electronic Surveillance of the Premises Known as Telephone Number (212) 876-6184 Located at Apt. 5E...; Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212; | | | | |
| 2/5 | MELENDEZ-CARRION: Reply Brief in Support of def's Motion for Discovery and Inspection and for a Bill of Particulars fld. | | | | |
| 2/5 | BERRIOS-BERRIOS: Supplement to def's Motion Concerning Mail Cover fld. | | | | |
| 2/5 | BERRIOS-BERRIOS: Supplement to def's Motion for Discovery Related to Actions of Foreign Governmental and Law Enforcement Authorities fld. | | | | |
| 2/5 | COLON OSORIO: END entered & fld on Motion to Withdraw Appearance of Atty. Luiggi: "motion GRANTED." Clarie, J--cc mld. | | | | |
| 2/5 | FARINACCI-GARCIA: RULING on Def's Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212: "DENIED" Clarie, J--cc mld. | | | | |
| 2/5 | ALL DEFS: Supplemental Order re defs. incarcerated at MCC in New York fld. Clarie, J--cc mld. | | | | |
| 2/5 | ALL DEFS: Government's Response to Order of Court dtd 1/24/86 Concerning the Translation and Transcription of Intercepted Conversations fld. | | | | |
| 2/5 | AYES-SUAREZ: Def's Reply to the Government's Consolidated Response to the Defendants' Pretrial Motions fld. | | | | |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1986**<br>2/6 | RETURN OF SERVICE OF ARREST WARRANTS for defs. Ayes-Suarez, Ojeda-Rios, Ramierez-Talavera, Colon-Osorio, Camacho-Negron, Melendez-Carrion, Fernandez-Diamante, Farinacci-Garcia, Castro-Ramos, Orlando Gonzalez-Claudio, Diaz-Ruiz, Segarra-Palmer, and Anne L. Gassin fld. | | | | |
| 2/7 | HEARING RE PENDING MOTIONS: def. Berrios-Berrios Motion for Discovery Related to Actions of Foreign Governmental & Law Enforcement Authorities-DEC. RES; Hearing continued until 2/11/86 at 10:00 AM. (TEC) | | | | |
| 2/10 | TRANSCRIPT of Proceedings held in Chambers on January 21, 1986 at Hartford. (TEC)  Sperber, R. | | | | |
| 2/10 | TRANSCRIPT of Proceedings held at Hartford on January 22, 1986. (TEC). Sperber, R. | | | | |
| 2/11 | CASTRO-RAMOS: CJA-23 & Affidavit fld. (SEALED) | | | | |
| 2/11 | ALL DEFS: GOVT's Supplemental Response to defs. Motions for Disclosure of Use and Authorization of Vision-Enhancing device fld. | | | | |
| 2/11 | AYES-SUAREZ: Notice of Withdrawal of Appearance of Atty. Varella for def. fld. | | | | |
| 2/11 | BERRIOS-BERRIOS: Notice of APPEAL of Order of Ruling on Def's Motion to Reconsider & Clarify the Order Revoking Def's Bond fld on 2/3/86. Certified copies of Notice of Appeal & docket entries mld to USCA & counsel.  (FEE NOT PAID) | | | | |
| 2/10 | SEGARRA-PALMER: CJA Form 24 for transcript of proceedings held 11/13/85 fld & approved in the amount of $21.50. Clarie, J.--check mld. | | | | |
| 2/10 | DIAZ-RUIZ: CJA Form 24 for transcript of proceedings held 12/4/85 fld & approved in the amount of $66.50. Clarie, J--check mld. | | | | |
| 2/10 | BERRIOS-BERRIOS: CJA Form 24 for transcript of proceedings held 1/9/86 fld & approved in the amount of $87.00. Clarie, J--check mld. | | | | |
| 2/13 | RAMIREZ-TALAVERA: Motion to Modify Def's Conditions of Release fld; Ex Parte Motion for Authorization to Furnish Transportation Cost fld. (SEALED);  Adoption of Motions: of def. FARINACCI-GARCIA: Motion for Production of Warrant and Supporting Papers; Motion to Affirm or Deny Electronic Surveillance of def's Attorneys; Motion for Disclosure of all in Camera filings by the Govt; Motion for Disclosure Impeaching Information and Memorandum in Support of; Motion for Disclosure of Title III Materials Relative Electronic Surveillance at Calle Mayaguez 212 & Brief in Support of; Motion for Disclosure of Title III Materials Relative to Electronic Surveillance at the Premises Known as Telephone No. 221-876-6184...; Motion for Early Disclosure of Jencks Act Material & Memorandum of Law in Support Thereof; Motion to Dismiss the Indictment and Stay Proceedings and for Discovery<br>(CONT.) | | | | |

| | | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| 85 | H-85-50-02 |
|---|---|
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | ─(Document No.)─ | (a) | (b) | (c) | (d) |

**1986**
**2/13**   Concerning Jury Selection & Memorandum in Support
Thereof; Motion to Establish Time Limit Within
Which All Scientific Examinations and Tests Must
Be Completed and Reported; Supplemental Brief in
Support of Motion for Disclosure of Title III
Materials Relative to Electronic Surveillance at
Calle Mayaguez 212 fld;  COLON OSORIO: Motion for
Production of All Transcripts Derived from Electronic
Surveillance;  FERNANDEZ-DIAMANTE: Motion to Dismiss
Indictment & Stay Proceedings and for Discovery
Concerning Jury Selection fld; Memorandum in Support
of Motion to Dismiss Indictment fld; Motion for
Copying of Wiretapped Logs at Govt's Expense fld;
Motion for Copies of all Seized documents; Motion
for Pre-trial Geaney Hearing; Motion to Dismiss on
Grounds of Prosecutorial Misconduct; Motion for
Disclosure of Information Concerning Unlawful Grand
Jury Subpoenas and Related Materials; Motion to
Suppress Fruits of Unlawful Subpoenas; Memorandum
in Support of Motion to Dismiss, Motion to Suppress
and Motion for Disclosure; Motion for Production
of Inventories; Objection and Claim for Evidentiary
Hearing Concerning Court's Proposed Order for
Govt. Preparation of Translations and Transcripts
fld.

2/13        AYES SUAREZ: END entered & fld on Notice of
Withdrawal of Appearance: "Motion GRANTED" Clarie, J--
cc mld.

2/7         CJA-21 in the amount of $15,350.50 for copying
of tapes by Grace Recording Studio approved by
Chief Judge Feinberg, USCA. (Original CJA-21 form
forwarded to A.O. by USCA).

2/7         INTERIM PAYMENTS approved by Judge Feinberg for
Attys. Bergenn, Kuby, Kunstler and Polan.

2/13        RAMIREZ TALAVERA: END entered & fld on Ex Parte
Motion for Authorization to furnish transportation
Cost: "Motion Granted." Clarie, J--cc Atty. Acevedo
only. (SEALED)

2/13        RAMIREZ TALAVERA: END entered & fld on Motion
to Modify Def's Conditions of Release: "Motion
GRANTED" Clarie, J--cc Atty. Acevedo & U.S.P.O. only

2/13        GONZALES CLAUDIO: Motion for Interim Payments
fld & END: "Motion GRANTED. So Ordered." Clarie, J--
cc mld.

2/13        GONZALES CLAUDIO: Order for Interim Payments
for Atty. Deutsch sent to USCA for approval. cc
Atty. Deutsch.

2/14        AYES-SUAREZ: DEF's Ex Parte Motion to Permit
Travel fld & END: "Motion GRANTED. So Ordered"
Clarie, J--cc Atty. Bergen ONLY.

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 2/11 | HEARING ON PENDING MOTIONS: Def. Melendez-Carrion's Motion for Discovery & Inspection and Bill of Particulars-DEC. RES.;  Def. Melendez-Carrion's Motion for Advance Disclosure of Jencks Act Material-DEC. RES.;  Def. Segarra-Palmer's Motion for Disclosure re Grand Jury Procedures-DEC. RES.;  Govt. will file discovery compliance by 2/24/86; Def. Segarra-Palmer's Motion to Impound & Preserve Any and All Notes, Reports & Memoranda of FBI Agents Relevant to the Instant Indictment – Proposed stipulation to be proposed to the Court; Def. Segarra-Palmer's Motion for Designation of Evidence Pursuant to Rule 12(d)(2) – DEC. RES. Hearing cont. to 2/26/86 at 10:00 A.M.  Clarie, J. | | | | |
| 2/19 | ALL DEFS: GOVT's Application for an Order for Disclosure of Portions of the Transcripts of Grand Jury Proceedings fld. | | | | |
| 2/19 | AYES-SUAREZ: Ex Parte Motion to Extend Time Before Meeting fld & END. Clarie, J--cc Atty. Bergenn ONLY.  (SEALED) | | | | |
| 2/20 | ORDER REQUIRING DISCLOSURE of Portions of the Transcripts of Grand Jury Proceedings re Gov't shall forward copies of the pages and lines of the Grand Jury transcripts listedin paragraph one of this Order to counsel for each defendant in this case within 24 hours of the signing of this order, Clarie, J.---cc mld (CB) | | | | |
| 2/19 | COLON OSORIO & OJEDA RIOS: Motion of defts. Colon Osorio & Ojeda Rios to Adopt Certain co-deft. Mots: Motions of deft. FARINACCI GARCIA: Mot. for Information Concerning Promises, Rewards & Inducements; Mot. for Names & Addresses of Govt. Witnesses & Memorandum in Support Thereof; Mot. for Disclosure of Govt. Informants & to Interview Govt. Informants; Mot. for Information Re Evidence the Govt. Intends to Offer Under Rule 404(b); Mot. for Disclosure of Information Relative to Expert Testimony; Mot. Concerning Telephone Records; Mot. for Disclosure of Grand Jury Minutes; Mot. for Designation of Evidence Pursuant to Rule 12(d)(2); Mot. to Establish Time Limit Within Which All Scientific Examinations and Tests Must Be Completed & Reported; Mot. for Production of Warrant & Supporting Papers; Mot. to Disclose the Existence of Continuing Electronic Surveillance; Mot. to Affirm or Deny Electronic Surveillance of Defts' Attys; Mot. for Disclosure of Impeaching Information & Memorandum in Support Thereof; Mot. for Early Disclosure of Jencks Act Materials & Memo in Support Thereof; Mots. of def. FERNANDEZ-DIAMANTE: Mot. for Pretrial Geaney Hearing; Amended Motion to Retain Typists & Translators; Mot. for Disclosure of Information Concerning Unlawful | | | | |

(CONT.)

UNITED STATES DISTRICT COURT

CRIMINAL DOCKET   *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

| | 85 | H-85-50-02 |
|---|---|---|
| | Yr. | Docket No. | Def. |

AO 256A ●

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | PROCEEDINGS |
|---|---|
| 1986<br>2/19 | G.J. Subps; Mot. to Dismiss on Grounds of Prosecutorial Misconduct; Obj. & Claim for Evidentiary Hrg. Concerning the Court's Proposed Order for Govt. Preparation of Translations & Transcripts fld. |
| 2/20 | ALL DEFS: TRANSCRIPT of Proceedings held at Hartford on 2/7/86. (TEC)   Sperber, R. |
| 2/21 | ALL DEFS: GOVT's Notice of Compliance w/Order Requiring Disclosure of Portions of the Transcripts of G.J. Proceedings fld. |
| 2/21 | FERNANDEZ-DIAMANTE: Mot. for Provision of New & Adequate Sound Reproduction Machinery fld. |
| 2/21 | GONZALES CLAUDIO: Order for Interim Payments Approved by Judge Feinberg fld. |
| 2/21 | BERRIOS-BERRIOS: CJA-21 for investigative/para-legal in the amt. of $1,000 approved by USCA & forwarded to NH for payment. |
| 2/24 | AYES-SUAREZ: Recommended Ruling on Request for CJA Appointment of Atty. Varela fld. Eagan, M. cc Atty. Varela only |
| 2/25 | GONZALES CLAUDIO: Supplement Submission in Response to Govt's Opposition to Production of Documents fld. |
| 2/26 | BERRIOS-BERRIOS: Motion for Order for hearing for Govt. to Show Cause for failure to comply w/Court memo & Order dtd 1/3/86 fld. |
| 2/26 | DIAZ-RUIZ: Ex Parte Motion to Furnish Transp.,filed |
| 2/26 | DIAZ-RUIZ: Motion to Permit Consultation with Counsel and with Co-Defts.,filed |
| 2/26 | DIAZ-RUIZ: END entered & fld on Ex Parte Mot. to Furnish Transportation Fare: "Motion GRANTED EXCEPT as to Paragraph #2. So Ordered" Clarie, J. --cc Atty. Levy Only. |
| 2/26 | DIAZ-RUIZ: END entered & fld on Mot. to Permit Consultation w/Counsel & w/co-defts: "Motion GRANTED. So Ordered." Clarie, J--cc Atty. Levy Only. |
| 2/26 | APPEARANCE of Rafael Anglada-Lopez for Ivonne Melendez-Carrion fld. |
| 2/26 | ALL DEFTS:  HEARING RE PENDING MOTIONS: Govt's Supplemental Response to deft. Berrios-Berrios Mot. For Disclosure Related to Actions of Foreign Govts & Law Enforcement Authorities fld; deft. BERRIOS-BERRIOS Mot. for Disclosure of Actions of Foreign Govts & Law Enforcement Authorities-DEC. RES.; Deft. GONZALEZ-CLAUDIO's Mot. to Compel Search for & Disclosure of Electronic & Other Surveillance-DEC. RES.  Govt. will submit affidavits re electronic surveillance;  Deft. FARINACCI-GARCIA's Mot. for Elect. Surveill of Attys – DEC. RES.;  GOVT's Supplemental Memo in Response to deft. Fernandez-Diamante's Mot. re Disclosure Recording Procedures fld. |

(CONT.)

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |
|---|---|---|---|---|

L UNITED STATES DISTRICT COURT
C CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986

2/26   PENDING MOTS. HEARING CONT.- Deft. FERNANDEZ-DIAMANTE's
Mot. Disclo. Existence Continuing Elect. Surveill-
DEC. RES.;  Deft. FERNANDEZ-DIAMANTE's Mot. Discl.
Use/Authorization Vision Enhancing Device-DEC. RES.;
Deft. FARINACCI-GARCIA's Mot. Disclosure In Camera
Filings by Govt - Deft. to submit proposed order re
In Camera Submissions;  Deft. FERNANDEZ-DIAMANTE's
Mot. Disclosure Voice Identification Procedures -
over to when Atty. Williams is present; Deft.
FARINACCI-GARCIA's Mot. Concerning Telephone Records-
DEC. RES;  Deft. FARINACCI-GARCIA's Mot. for Time
Limit for Scientific Exams & Tests Completed &
Reported-DEC. RES., defts. counsel may submit lists
of proposed personal items which defts would like
returned to them; Deft. FARINACCI-GARCIA's Mot. for
Disclosure Info Re: Expert Testimony - DEC. RES.,
Govt. to submit proposed key to evidence submitted
to laboratory;  defts. FERNANDEZ-DIAMANTE, CASTRO-
RAMOS & BERRIOS-BERRIOS Mots. to Correct Caption of
Indt - over to when Atty. Williams is present;
deft. BERRIOS-BERRIOS Mot. for Modification of
Pretrial Security Procedures - over to when Atty.
Williams is present; Deft. BERRIOS-BERRIOS Mot. for
Order (re defts meeting times at MCC) - Govt. & def.
counsel should try to work out problems at MCC;
Deft. AYES SUAREZ's Mot. to Modify Conditions of
Release - deft. will submit proposed Order; deft.
AYES-SUAREZ Mot. for Production of Entire Grand
Jury Transcript-DEC. RES;  Deft. AYES-SUAREZ orally
moves for dismissal of Indt-DEC. RES;  Court Exhb.
"A" fld.  Court opened 10:00 AM - adjourned 3:10 pm;
Hearing cont. to March 21, 1986 at 10:00 A.M.
Clarie, J.

3/3          THIRD SUPPLEMENTAL Index to Record on Appeal
mld to USCA (Re: Deft Segarra-Palmer )(CB)

3/3          FOURTH SUPPLEMENTAL Index to Record on Appeal
mld to USCA (Re: Deft Berrios-Berrios )(CB)

2/28          AYES-SUAREZ: CJA-20 in the amt of $6,156.39
sent to USCA for approval.

2/28          RAMIREZ-TALAVERA: CJA-20 nunc pro tunc date of
1/30/86 fld.

2/26          ALL DEFS: Receipt of Nine (9) cassette players
by Atty. Bergenn for defts at MCC fld.

2/28          ALL DEFS: TRANSCRIPT of Proceedings held in
Chambers on 2/13/86 before Judge Clarie at Htfd fld.
Sperber, R.

2/28          ALL DEFS: TRANSCRIPT of Proceedings held on
2/11/86 at Htfd before Judge Clarie fld. Sperber, R.

3/3          BERRIOS-BERRIOS: DEFT's Response to the Govt's
Supplemental Response to her Motion for Discovery
Related to Actions of Foreign Govt & Law Enforcement
Authorities fld.

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U.S. vs* OJEDA RIOS, Filiberto Inicencio, a/k/a     85 H-85-50-02

AO 256A ●

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|:---:|:---:|:---:|:---:|
| | —(Document No.)— | (a) | (b) | (c) | (d) |

<table>
<tr><td>1986<br>3/3</td><td>BERRIOS-BERRIOS: Adoption of Motions: def. <u>Ayes Suarez</u>' Motion for Production of Minutes of Grand Jury Proceedings & various mots of co-defs w/respect to the proposed manner in which translactions and transcriptions of the wiretap of the electronic surveillance tapes are to be made fld.</td></tr>
<tr><td>3/3</td><td>BERRIOS-BERRIOS: Scheduling Order #1 from USCA fld. (USCA no. 86-1097)</td></tr>
<tr><td>3/5</td><td>FERNANDEZ-DIAMANTE: Mot. for Disclosure and Production Respecting Fingerprint Evidence fld</td></tr>
<tr><td>3/5</td><td>ALL DEFS: CJA-21 for transcribing of 50 tapes at $8.25 per page fld. & <u>SEALED</u>. Clarie, J.</td></tr>
<tr><td>3/5</td><td>BERRIOS-BERRIOS: Ruling on deft's Mot for Discovery Related to Actions of Foreign Governmental & Law Enforcement Authorities fld. Clarie, J--cc mld.</td></tr>
<tr><td>3/10</td><td>FIFTH SUPPLEMENTAL INDEX TO Record on Appeal & Clerk's Certificate mld to USCA; copies mld (CB)</td></tr>
<tr><td>3/11</td><td>FERNANDEZ-DIAMANTE: Transcript of Detention Hrg held 9/1/85 in San Juan before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>MELENDEZ-CARRION & DIAZ RUIZ: Transcript of Detention Hrg held 9/1/85 before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>GONZALEZ-CLAUDIO: Transcript of Detention Hrg held 9/1/85 before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>COLON OSORIO: Transcript of Detention Hrg held 9/1/85 before Mag. Arenas in San Juan fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>OJEDA RIOS: Transcript of Detention Hrg held 9/1/85 in San Juan before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>AYES SUAREZ: Transcript of Detention Hrg held 9/1/85 in San Juan before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>CASTRO RAMOS: Transcript of Detention Hrg held 9/1/85 in San Juan before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>FARINACCI-GARCIA: Transcript of Detention Hrg held 9/1/85 in San Juan before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>RAMIREZ TALAVERA: Transcript of Detention Hrg held 9/1/85 in San Juan before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>CAMACHO NEGRON: Transcript of Detention Hrg held 9/1/85 in San Juan before Mag. Arenas fld. Vazquetelles, R.</td></tr>
<tr><td>3/11</td><td>FARINACCI GARCIA: Mot for Temporary Modification in Conditions of Release Upon Bail fld</td></tr>
<tr><td>3/14</td><td>AYES-SUAREZ: ORDER Modifying Conditions of Release fld. Clarie, J--cc counsel & U.S.P.O.</td></tr>
</table>

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|------|------|------|------|
| | —(Document No.) | (a) | (b) | (c) | (d) |

1986
3/14        FARINACCI GARCIA: RULING on deft's Mot for
         Modification of Conditions of Release Upon Bail:
         DENIED. Clarie, J---cc mld counsel & USPO
3/18        RULING ON Def's Pretrial Discovery Mots: (1) Mot for
         Disclosure of Electronic or Other Surveillance: DENIED;
   (2) Mot for Affirmation or Denial of Electronic Surveil
         as Applied to Defense Counsel: Court Orders Govt to
         provide a sworn statement that it has inquired of
         each law enforcement agency, federal & local (including
         Commonwealth of P.R.) whether or not the telephone
         of each atty who represents a deft on this particular
         indt has been the subject of electronic surveill
         between the dates 8/30/85 & the present, and that
         such affirmation be fld forthwith;   (3) Mot for
         Disclosure of Use & Authorization of Vision Enhancing
         Device: DENIED;   (4) Mot for Disclosure of In Camera
         Filings by the Govt: DENIED;   (5) Mot Concerning
         Telephone Toll Records: Govt is ordered to produce
         one copy of the telephone toll records which it
         possesses in this case to counsel for deft Jorge
         Farinacci-Garcia & to make another copy available for
         inspection by all other defense counsel during
         normal business hours. If any of the toll records
         which the Govt produces proves to be relevant to any
         of the defts, he or she will be allowed to provide
         for copying the relevant records, at the expense of
         the Court pursuant to the C.J.A.;   (6) Mot Establishing
         Time Limits Within Which All Scientific Examinations
         and Tests Must Be completed: Court encourages the
         Govt to meet date of 6/1/86, but will refrain from
         imposing specific time limitations at this time;
         (7) Mot re Disclosure of Information Relative to
         Expert Testimony: Govt is Ordered to disclose to
         defts 30 days prior to commence of trial the names &
         addresses of those expert witnesses which it intends
         to call to testify at trial. Likewise, the Govt is
         ordered to provide defts w/names & addresses of those
         experts it has consulted but does not intend to call
         to testify & any other relevant documents prepared
         by those experts 30 days prior to trial;   (8) Mot
         for Production of Entire Grand Jury Transcript:
         DENIED. So Ordered. Clarie, J--cc mld counsel
3/18        AYES-SUAREZ: EX PARTE Mot for Temporary
         Enlargement of Bond fld
3/18        DIAZ-RUIZ: Mot for Ext. of Deft's Travel to
         Permit Consultation w/Counsel & w/co-defts fld;
         Mot for Clarification of Memo & Order re defts fld;
         Mot for Disclosure & Production Respecting Finger-
         print Evidence fld.
3/17        ALL DEFS: NOTICE & ACK of Third & Fourth Suppl.
         Index to Record on Appeal at USCA fld

                              (CONT.)

- 22 -

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

85 H-85-50-02

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
|      | (Document No.) | (a) | (b) | (c) | (d) |

**1986**
**3/21**

    HEARING RE PENDING MOTS: Defts will report to
Court by 3/31/86 re using more than one translation
service to transcribe the tapes; ALL DEFTS waive
Speedy Trial rights until all tapes are transcribed
& received by them, and until they file their mots
to suppress; Deft Fernandez-Diamante's Mot for
Discovery & Inspect: DEC. RES;   Govt will file by
3/28/86 response to discovery requests. Any evidence
that is precluded from this filing (or not reported
prior) will be prohibited from being introduced at
trial);   Govt will file affidavit of further photo
displays by 3/28/86;   Deft. Farinacci-Garcia's Mot
for Disclosure of Title III Materials, Apt in N.Y.
& Motorhome - DEC. RES;   deft. FARINACCI-GARCIA's
Mot for Reconsideration and/or Clarification of the
Court's Ruling on deft's Mot for Disclosure of
Title III Materials Relative to Electro. Surveil at
Calle Mayaguez 212 & Memo in Support of fld;
Deft's submission of Draft Order re: In Camera
Filings fld;   deft. Fernandez-Diamante's Mot for
Disclosure of Improper Submissions to Grand Jury-
DEC. RES;   Deft. Gonzalez-Claudio's Mot for Disclosure
Re Informer(s): DEC. RES;   deft. Segarra-Palmer's
Mot for Individual Voir Dire By Counsel: DEC. RES;
deft. Fernandez-Diamante's Mot for Disclosure of
Info Concerning Unlawful G.J. Subpoenas & Related
Matters: Govt to respond by 3/28/86; deft. Fernandez-
Diamante's Mot to Correct Caption of Indt: DEC RES;
deft. Fernandez-Diamante's Mot to Strike: OVER;
deft Berrios-Berrios' Mot for a Fair Trial-Mod of
Pre-Trial Security Procedure: OVER;   deft. Fernandez-
Diamante's Mot to Dismiss on Grounds of Prosecutorial
Misconduct:  OVER;   deft Fernandez-Diamante's Mot
for Disclosure & Production Re Fingerprint Evidence:
DEC RES;   deft Fernandez-Diamante's Mot to Suppress
Fruits of Unlawful Subpoenas: OVER;   deft. Fernandez
Diamante's Mot for Pre-Trial Geaney Hearing: DENIED;
Govt will submit index of laboratory key by 3/28/86;
Mot for Ext of Angel Diaz-Ruiz Travel: to be
discussed w/counsel; deft. Diaz-Ruiz' Mot for
Clarification of Memo & Order: Govt to respond by
3/28/86; deft Fernandez-Diamante's Mot for Disclosure
of Voice ID & Recording Procedures: Govt to file
aff from Supervisory SAs re actual procedures
followed for recording of electro surveill to be fld
by 4/15/86;   Govt to respond by 3/28/86 to proposed
Order re In Camera Filings;   defts to file Mot to
Transfer case out of Htfd by 4/11/86 & Govt's
response due 4/25/86;   Govt to disclose all photo
arrays by 3/28/86;   deft to file brief re Wade
Hearing by 4/11/86 & Govt response due 4/18/86.
<div align="center">(CONT.)</div>

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|:---:|:---:|:---:|:---:|
|      | —(Document No.)—        | (a) | (b) | (c) | (d) |
| 1986 3/21 | (HRG CONT): Govt will furnish material relative to state action by 3/28/86; March 28, 1986 filings will be due 3/31/86 (3/28/86 Good Friday); Govt will file list of all evidence intended to be introduced at trial by 4/30/86, & any items not submitted by this time may not be introduced at trial unless good cause is shown. Clarie, J. | | | | |
| 3/31 | CONFIDENTIAL Ex Parte Report to the Court Concerning Translations and Transcriptions Concerning Translations and Transcriptions of Tapes of Electronic Surveillance, filed | | | | |
| 3/17 | ALL DEFS: NOTICE & ACK of Fifth Supplemental Index to Record on Appeal at USCA fld | | | | |
| 3/19 | ALL DEFTS: ( CJA-24 for transcript of all proceedings in P.R. 9/1/86 fld & approved in the amt of $644.00. Clarie, J-cc mld | | | | |
| /21 | SUPERSEDING INDT FLD. Bench warrant may issue. (See individual dockets) Latimer, M. | | | | |
| 3/24 | A. CAMACHO-NEGRON: Appear of Robert Holzberg fld | | | | |
| 3/25 | AYES-SUAREZ: END entered & fld on Ex Parte Mot for Temporary Enlargement of Bond: "Motion GRANTED" So Ordered Clarie, J--cc Atty. Bergenn & USPO only (SEALED) | | | | |
| 3/26 | AYES-SUAREZ: Mot to Furnish Transportation Fare | | | | |
| 3/27 | AYES-SUAREZ: END entered & fld on Mot to Furnish Trans Fare: "Mot GRANTED" Clarie, J--cc mld & cert copies USM | | | | |
| 3/27 | WEINBERG: Appearance of Harry L. Miles for arraignment only fld | | | | |
| 3/27 | WEINBERG: BOND HRG & PLEA: deft desires to waive removal hrg in Mass & voluntarily appears in CT; deft waives Mot for Review of Bond, which he fld in Dist of Mass; Deft waives reading of Indt; deft pleads NOT GUILTY to Cts 13, 14, 15 & 16 of Super Indt; deft to report to Court on 4/7/86 at 10:00 AM as to status of counsel; same bond conts. Travel limits to include CT, Mass & New Hampshire w/signs of deft & deft's wife. Clarie, J. | | | | |
| 3/31 | A.CAMACHO-NEGRON & MALDONADO: Commitment Orders fld | | | | |
| 3/31 | GOVT's Notice of Disclosure of Evidence Acquired As a Result of the Execution of Search Warrants fld | | | | |
| 4/1 | BERRIOS-BERRIOS: Mot for Order to Show Cause fld | | | | |
| 4/1 | GONZALES-CLAUDIO: Ex Parte Mot of Counsel for Authorization to Travel to PR fld | | | | |
| 4/1 | RAMIREZ-TALAVERA: Mot Requesting Modification of Conditions of Release fld | | | | |
| 4/1 | RAMIREZ-TALAVERA: Order Modifying Conditions of Release fld. Clarie, J--cc mld counsel & USPO | | | | |
|      | CONT. | | | | |

Interval (per Section II)    Start Date / End Date    Ltr. Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A •

| 85 | H-85-50-02 |
|---|---|
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1986**
**4/1**      ALL DEFTS: Letter to TEC from Atty Polan dtd 3/24/86 re 3 weeks ext after govt provides discovery for deft's to file their mot to Suppress & memo of law fld & END: "Request APPROVED" Clarie, J--cc mld

4/1      PLEAS OF NOT GUILTY entered by all defts except for defts. WEINBERG & FARINACCI. (See separate dockets of defts)

4/1      OJEDA-RIOS: Plea of NOT GUILTY entered to Cts. 1-17 of Super Indt.  deft waives reading of Super Indt; Same bond conts; Interpreter, previously sworn, appointed for deft; Court Exhb. "A" fld - Affirmation of Atty. Kunstler; deft adopts all mots previously fld & reserves right to file new mots. Clarie, J.

4/1      A. CAMACHO-NEGRON: ORDER Modifying Condts of Release fld. Clarie, J--cc mld counsel & USPO

4/2      FARINACCI-GARCIA:  NOT GUILTY PLEAS entered to Superseding Indt. (See individual docket)

4/2      FARINACCI-GARCIA: seven (7) original affidavits re no objection to modification of bail conditions of defts fld.

4/2      ALL DEFTS: TRANSCRIPT (excerpt) of Proceedings held 4/1/86 at Htfd before TEC fld.  Sears, R.

4/2      ALL DEFTS: GOVT's Response to Submission of draft Order re In Camera Filings fld.

4/3      FERNANDEZ-DIAMANTE: Mot for Disclosure of Title III Materials re Electronic Surveillance at Calle Mayaguez 212 fld.

4/3      FERNANDEZ-DIAMANTE: Mot to Preclude fld

4/3      ALL DEFTS:  NOTICE of Intent to File In Camera a Transcript of the New Haven Grand Jury Proceedings fld by the Govt.

4/3      ALL DEFTS:  NOTICE of response re Grand Jury proceedings fld by the Govt.

4/4      ALL DEFTS:  GOVT's Proposed Order re the Preservation of Rough Notes & Other Materials fld

4/8      ORDER re the Preservation of Notes and Other Materials fld. Clarie, J--cc mld

4/8      FARINACCI GARCIA: Proposed Order re modification of conditions of release fld.

4/8      DIAZ-RUIZ & MELENDEZ-CARRION: Mot to Preclude fld

4/8      CASTRO-RAMOS: Mot to Withdraw Appearance of Atty Berkowitz fld.

4/8      FARINACCI-GARCIA: Order Modifying Conditions of Release fld. Clarie, J--cc mld

4/8      CASTRO-RAMOS: END entered & fld on Mot to W/D Appearance of Atty Berkowitz: "Motion GRANTED. So Ordered" Clarie, J--cc mld

(OVER)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT     - 23A -
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
4/9

    GONZALES-CLAUDIO: END entered & fld on Ex-Parte
Mot for Authorization for Travel: "GRANTED....."
Clarie, J--cc Atty. Deutsch ONLY

4/9      RULING ON DEFTS' Pretrial Discovery Mots: 1) Mot
for Designation of Evidence Pursuant to Rule 12(d)(2):
Govt is Ordered to provide defts w/notice of its
intention to use any evidence under Rule 16 on or
before 4/30/86; (2) Defts' Mots for Discovery Re
Informer(s): Govt to provide defts w/name(s) of its
informant(s) 30 days prior to trial; (3) Mot for
Bill of Part: Govt is ordered to file bill of part
re specific dates when each deft's participation
commenced & when it ended; (4) Defts' Mot for
Production of Search Warrants, Affidavits, Returns
and Inventories - DENIED...; (5) Mot for Disclosure
of Title III Materials re Electro Surveill at Apt.
5E 102 E. 98th St, NY: Govt shall file, in camera,
a copy of the tapes of conversation recorded pursuant
to the electronic surveil or cert transcript of
same on or before 4/30/86; (6) Mot for Disclosure
of Improper Submissions to GJ: MOOT; (7) Mot to
Correct Caption of Indt: DENIED; (8) Mot to Strike:
MOOT; (9) Mot for Disclosure & Production Respecting
Fingerprint Evidence: Govt shall disclose the evid
to the deft pursuant to Rule 16(c) FRCP. Clarie, J--
cc mld

4/8     BERRIOS-BERRIOS: First Supplemental Index to
Record on Appeal fld

4/9     BERRIOS-BERRIOS: Second Supplemental Index to
Record on Appeal fld

4/8     A. CAMACHO-NEGRON: ORDER of Release fld. Clarie,J--
cc mld

4/10     A. CAMACHO-NEGRON: APPEARANCE Bond dtd 4/8/86
& Order Setting Conditions of Release fld

4/11     ALL DEFTS: Mot for Ext of Time (to 4/25/86) to
file Rule 21(b) Mot & Memo to Change Place of Trial fld

4/11     FARINACCI-GARCIA: Objection to Govt's Notice of
Intent to File in Camera a Transcript of the NH
Grand Jury Proceedings fld

4/11     TRANSCRIPT of Proceedings held in Htfd 3/21/86
(TEC). Sperber, R.

4/11     GOVT's Response to Defts Mots for Disclosure and
Production Respecting Fingerprint Evidence fld

4/11     MELENDEZ-CARRION: Mot & Memo in Support of Mot - Sent to USCA 88-134
to Suppress Evidence of Electronic Surveillance
Because of Failure to Adhere to Sealing Requirements fld

4/14     FARINACCI-GARCIA: END entered & fld on Objection
to Govt's Notice of Intent to File in Camera a
Transcript of NH GJ Proceedings: "Motion DENIED. So
Ordered."Clarie, J--cc mld.

                                  (CONT.)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

AO 256A •

OJEDA RIOS, Filiberto Inicencio, a/k/a

| | 85 H-85-50-02 |
|---|---|
| | Yr. \| Docket No. \| Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 4/14 | ALL DEFTS: END entered & fld on Mot for Ext. of Time (to 4/25/86) to file Mot to Change Place of Trial: "Motion GRANTED. So Ordered" Clarie, J--cc mld | | | | |
| 4/14 | MALDONADO-RIVERA: ORDER Setting Conditions of Release fld. Clarie, J--cc mld & USPO | | | | |
| 4/15 | DIAZ-RUIZ: Ex Parte Mot for Compensation for Law Student/Translator fld. | | | | |
| 4/15 | MALDONADO-RIVERA: Appearance of Roberto Jose Maldonado, Pro Se, fld | | | | |
| 4/16 | CASTRO-RAMOS: MOT for Disclosure of Title III Materials Relative to Electronic Surveillance at Calle Mayaguez 212 fld | | | | |
| 4/16 | GOVT's Submission of Affidavits re Electronic Surveillance Monitoring Instructions & Procedures fld | | | | |
| 4/17 | CASTRO-RAMOS: Mot for Sanctions fld | | | | |
| 4/17 | AYES-SUAREZ: Mot for Sanctions; Mot for Compli-ance fld. | | | | |
| 4/17 | FERNANDEZ-DIAMANTE: ADOPTION of Mot to Suppress Evidence of Electronic Surveillance Because of Failure to Adhere to Sealing Requirements fld | | | | |
| 4/17 | AYES-SUAREZ: EX PARTE Mot re Storage Facility fld (SEALED) | | | | |
| 4/18 | MALDONADO-RIVERA: ORDER of Release - deft to remain in custody until notified by Clerk that deft has posted bond and/or complied w/all other condts of release. Deft to be released directly from MCC. Clarie, J. | | | | |
| 4/18 | MELENDEZ-CARRION: Reply to the Govt's Response dtd 3/31/86 re Documents & Tangible Evidence fld | | | | |
| 4/21 | WEINBERG: APPEARANCE of F. Mac Buckley for deft fld. | | | | |
| 4/21 | WEINBERG: Adoption of Mot to Suppress Evidence of Electronic Surveillance Because of Failure to Adhere to Sealing Requirements fld by deft Melendez-Carrion fld | | | | |
| 4/21 | FERNANDEZ-DIAMANTE: Adoption of deft. Ayes-Suarez' Mot for Sanctions & Mot for Compliance fld | | | | |
| 4/21 | DIAZ-RUIZ: Adoption of Mot to Suppress Evidence of Electronic Surveillance Because of Failure to Adhere to Sealing Requirements fld. | | | | |
| 4/21 | MALDONADO-RIVERA: CJA-20 approved in the amt of $606 for Atty. Bergenn sent to AO for payment. | | | | |
| 4/21 | TRANSCRIPT of Proceedings held 3/24/86 at Htfd before TEC fld. Sperber, R. | | | | |
| 4/21 | TRANSCRIPT of Proceedings held 3/27/86 at Htfd before TEC fld. Sperber, R. | | | | |
| 4/21 | TRANSCRIPT of Proceedings held 4/2/86 at Htfd before TEC fld. Sperber, R. | | | | |

(CONT.)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

— 24A —

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 4/22 | BERRIOS-BERRIOS: Adoption of Mot of Castro-Ramos' Mot for Sanctions & deft Melendez-Carrion's Mot to Suppress Evidence of Electronic Surveillance Because of the Failure to Adhere to Sealing Requirements fld | | | | |
| 4/23 | FERNANDEZ-DIAMANTE: Adoption of Mot of deft Melendez-Carrion seeking Supplemental Discovery fld | | | | |
| 4/23 | AYES-SUAREZ: Mot to Adopt: Mots of Deft. Fernandez-Diamante: Mot for Pre-Trial Geaney Hrg; Mot to Dismiss on Grounds of Prosecutorial Misconduct; Mot to Suppress Fruits of Unlawful Subpoenas; Mot for Disclosure of Info Concerning Unlawful GJ Subpoenas & Related Materials; Memo in Support of Mot to Dismiss, Mot to Suppress & Mot for Disclosure; Mot for Copies of All Seized Documents; Memorandum in Support of Amended Mot for Authorization to Retain Typists and Translators; Mot for Production of Inventories; Objection & Claim for Evidentiary Hrg Concerning Court's Proposed Order for Govt Preparation of Translations & Transcripts; Ex Parte Mot for Funds to Retain Investigator; Deft Colon Osorio: Mot for Disclosure of All Evidence & Testimony Submitted In Camera by the Govt; Mot for Production of All Transcripts Derived From Electronic Surveillance; Berrios-Berrios: Mot Seeking Modification of Pretrial Security Procedures; deft. Farinacci-Garcia: Deft's Brief in Support of his Mot for Disclosure of Title III Material Re Electronic Surveill at Calle Mayaguez 212; Supplement to Deft's Brief in Support of his Mot for Disclosure of Title III Materials Re Electronic Surveillance at Calle Mayaguez 212; Reply Brief in Support of his Mot for Disclosure of Title III Material Relative to Electronic Surveil at Calle Mayaguez 212; Castro-Ramos: Mot by deft concerning Telephone Records; Mot for Disclosure of Info Re Expert Testimony; Mot Concerning Mail Cover; Mot for Interim Payments; Mot for Sanctions; deft. Segarra-Palmer: Mot for Disclosure of the Use and Evidence Derived from Pen Registers; Melendez-Carrion: Mot for Discovery & Inspection for Bill of Part & Memo in Support of; Mot to Suppress Evidence of Electro Surveill Because of Failure to Adhere to Sealing Requirements; Affidavit dtd 4/17/86; deft. Gonzales Claudio: Supplemental Submission in Response to Govt's Opposition to Production of Documents fld | | | | |
| 4/24 | DIAZ-RUIZ: Ex Parte Application for Necessary Services fld. | | | | |
| 4/25 | FARINACCI GARCIA - Adoption by Jorge Farinacci Garcia of Motions Filed By Def. Carlos Ayes Suarez on April 16, 1986 (Motion For Sanctions and Motion For Compliance), and Affidavit of Counsel in Support of Requested Discovery, fld. | | | | |
| 4/28 | CASTRO-RAMOS - Adoption of Mition To Suppress Evidence of Elec. Surv. Because of Failure to Adhere to Sealing Requirements and Adoption of Motion (cont'd.) | | | | |

(over) ) Start Date   Ltr. Total
(per Section II)  End Date   Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| Yr. | Docket No. | Def. |
|-----|-----------|------|
| 85  | H-85-50-02 |    |

| DATE 1986 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|-----------|----------------------------------------|-------------------------------------|
| 4/28 | CASTRO-RAMOS - (cont'd.) of def. Melendez-Carrion dated 4/17/85 seeking suppl. Discovery, fld. | |
| 4/29 JR | SEGARRA-PALMER - Def. Segarra-Palmer's Motion To Adopt Certain Motions and Memoranda Submitted by Co-Defendants: Fernandez-Diamante--Mot for Pre-Trial Geaney Hrg; Mot to Dismiss on Grounds of Prosecutorial Misconduct; Mot to Suppress Fruits of Unlawful Subpoenas; Mot for Disclosure of Info Concerning Unlawful GJ Subpoenas & Related Materials; Memo in Support of Mot to Dismiss, Mot to Suppress and Mot for Disclosure; Mot for Copies of All Seized Documents; Mot for Production of Inventories; Objection & Claim for Evidentiary Hrg Concerning Court's Proposed Order for Govt Preparation of Translations & Transcripts; Colon-Osorio: Mot for Disclosure of All Evidence & Testimony Submitted in Camera by the Govt; Mot for Production of All Transcripts Derived from Electronic Surveill; Berrios-Berrios: Mot Seeking Modification of Pretrial Security Procedures; Farinacci-Garcia: Brief in Support of Mot for Disclosure of Title III Material Re Electronic Surveil at Calle Mayaguez 212 & Supplemental Brief & Reply Brief;  Castro-Ramos: Mot Concerning Telephone Records; Mot for Disclosure of Info Re Expert Testimony; Mot Concerning Mail Cover; Mot for Interim Payments; Mot for Sanctions; Melendez-Carrion: Reply Brief in Support of Mot for Discovery & Inspection and for a Bill of Particulars & Memo in Support of; Mot to Suppress Evidence of Electronic Surveillance Because of Failure to Adhere to Sealing Requirements; Affidavit dtd 4/17/86; Gonzales-Claudio: Supplemental Submission in Response to Govt's Opposition to Production of Documents; Ayes-Suarez: Mot for Sanctions; Mot for Compliance fld | |
| 4/30 | DIAZ-RUIZ: END entered & fld on Ex Parte App for Necessary Services. Clarie, J--cc Atty. Levy only | |
| 4/25 | BERRIOS-BERRIOS: Receipt from USCA acknowledging First Supp Index to Record received fld. | |
| 4/25 | CAMACHO-NEGRON: Receipt from USCA acknowledging Second Supp Index to Record received fld. | |
| 4/21 | MALDONADO: Commitment to District of CT fld. | |
| 4/30 | MALDONADO-RIVERA: Appearance of Elizabeth O'Connor Tomlinson for arraignment & matters re bail fld. | |
| 5/1 | BERRIOS-BERRIOS: Adoption of Mots of deft Ayes-Suarez - Mot for Sanctions & Mot for Compliance fld | |
| 5/1 | AYES-SUAREZ: Mot to Adopt deft Melendez-Carrion's Affidavit in Support of Discovery Request fld. | |
| 5/1 | SEGARRA-PALMER: CJA-24 in the amt of $26.34 for transcripts of 9/18/85 & 10/2/85 sent for payment. | |

(CONT.)

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Tot Day |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) — (Document No.) — | V. EXCLUDABLE DELAY | | | |
|------|---------------------------------------------|-----|-----|-----|-----|
| | | (a) | (b) | (c) | (d) |
| 1986 5/2 | AYES-SUAREZ: Mot to Strike Aliases fld | | | | |
| 5/6  JA | RAMIREZ TALAVERA: Adoption of Mot to Suppress Evidence of Electronic Surveil because of Failure to Adhere to Sealing Requirements fld | | | | |
| 5/6 | RAMIREZ TALAVERA: Mot for an Order to Reimburse Transportation Costs fld | | | | |
| 5/6 | DIAZ RUIZ: Adoption of Mots - deft. Melendez-Carrion: Mot. Seeking Supplemental Discovery; deft Ayes-Suarez:  Mot for Sanctions & Mot for Compliance. | | | | |
| 5/7 5/7 JA | DIAZ RUIZ: Ex Parte Mot to Furnish Transportation Fare fld & END.  Clarie, J--cc Atty Levy only & USM GONZALES-CLAUDIO: Mot to Transfer Place of Trial & Memo in Support of fld; Mot to Adopt: deft Ayes-Suarez - Mot for Sanctions & Compliance; deft. Melendez-Carrion - Mot to Suppress Evidence of Electronic Surveill because of Failure to Adhere to Sealing Requirements; Faranacci-Garcia - Mot & Memo for Disclosure of Title III Material re electronic Surveill at Calle Mayaguez 212; Castro-Ramos - Mot for Disclosure of Info re to Expert Testimony; Mot for Sanctions; Melendez-Carrion: Affidavit to Supplement Omnibus Mot for Discovery & Inspection fld | | | | |
| 5/7 | MELENDEZ-CARRION: Mot for Bill of Particulars and Other Disclosure fld | | | | |
| 5/7 | RAMIREZ TALAVERA: END entered & fld on Mot for Order to Reimburse Transportation Costs. Clarie, J--cc Atty. Acevedo & USM only | | | | |
| 5/8 | FERNANDEZ-DIAMANTE: Ex Parte Mot for Translation Services fld. | | | | |
| 5/9 | CAMACHO-NEGRON: Mot for Bill of Particulars & Memo in Support of fld. | | | | |
| 5/9 | FERNANDEZ-DIAMANTE: Adoption of Mot for Bill of Particulars of deft Melendez-Carrion fld. | | | | |
| 5/9 | AYES-SUAREZ: Mot to Adopt Mot of Bill of Part & Other Disclosures fld by deft Melendez-Carrion fld | | | | |
| 5/12 | CASTRO-RAMOS: Mot for Sanctions for failure to comply w/Court's discovery orders fld; Mot for Disclosure & Production re Photographic Identifications fld; Mot for Sanctions for failure to provide discovery re physical searches fld. | | | | |
| 5/12 | FERNANDEZ-DIAMANTE: Mot for Disclosure of Govt Translations fld | | | | |
| 5/13 | TRANSCRIPT of Proceedings held in Chambers of TEC on 4/10/86 fld. Sperber, R. | | | | |
| 5/12 | CJA-21 approved in the amt of $7,788.00 for Verbatime sent to AO for payment.  Clarie, J. | | | | |
| 5/12 | SEGARRA-PALMER: CJA-24 approved in the amt of $26.34 for transcripts of 9/18/85 & 10/2/85 paid. | | | | |
| 5/13 | AYES-SUAREZ: Mot to Adopt deft. I. Camacho-Negron's Memo in Support of Mot for Bill of Particulars fld. | | | | |

− 26 −

OJEDA RIOS, Filiberto Inicencio, a/k/a

85  H-85-50-02
Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
|      | (Document No.) | (a) | (b) | (c) | (d) |

**1986**
**5/13**    BERRIOS~BERRIOS: Mot to Adopt deft Fernandez-
Diamante's: Mot to Dismiss on Grounds of Prosecutorial
Misconduct; Mot to Suppress Fruits of Unlawful
Subpoenas; Mot for Disclosure of Info Concerning
Unlawful GJ Subpoenas & Related Materials; Memo in
Support of Mot to Dismiss, Mot to Suppress & Mot for
Disclosure; Mot for Copies of all Seized Documents;
Memo in Support of Amended Mot for Authorization to
Retain Typists & Translators; Mot for Production of
Inventories; Objection & Claim for Evidentiary Hrg
Concerning Court's Proposed Order for Govt Preparation
of Translations & Transcripts; Ex Parte Mot for Funds
to Retain Investigator; deft. Colon Osorio's: Mot
for Disclosure of All Evidence & Testimony Submitted
in camera by the Govt;  deft. Farinacci-Garcia's:
Reply Brief in Support of Mot for Disclosure of
Title III Material Re Electronic Surveill at Calle
Mayaguez 212; deft. Castro Ramos: Mot for Sanctions;
deft. Melendez-Carrion: Mot to Suppress Evidence of
Electronic Surveill Because of Failure to Adhere to
Sealing Requirements; Affidavit dtd 4/17/86 fld.

**5/14**    FERNANDEZ-DIAMANTE: Objection to Proposed
Scheduling Order; Mot for Sanctions fld; Adoption of
deft Castro-Ramos' Mot for Disclosure & Production
re Photographic IDs fld.

**5/14**    RAMIREZ-TALAVERA:  Notice of Change of Address
for Atty. Acevedo fld; Ex Parte Application for
Necessary Services fld; Adoption of deft Melendez-
Carrion's Mot for Bill of Particulars & other
Disclosure fld & Mot seeking Supplemental Discovery fld;
Adoption of Mots of deft Castro-Ramos: Mot for
Sanctions; Mot for Disclosure & Production Regarding
Photographic ID; Mot for Sanctions dtd 5/8/86 (2);
Mot for Disclosure of Info re Expert Testimony; Mot
Concerning Telephone Records; deft. Ayes-Suarez:
Mot for Sanctions; Mot for Compliance;  deft Gonzalez-
Claudio: Supplemental Submission in Response to Govt
Opposition to Production of Documents;  deft Melendez-
Carrion: Reply Brief in Support of Mot for Discovery
and Inspection & for Bill of Part;  deft. Fernandez-
Diamante: Mot for Disclosure of Govt Translations;
deft. Segarra-Palmer: Mot for Disclosure of Use of
and Evidence Derived from Pen Register fld.

**5/15**    HRG re Scheduling Order & Deft's Mots for
Sanctions:  Defts Mots for Sanctions argued by
counsel − DEC. RES;  Counsel discusses which tapes
should be suppressed; Govt's Lab key to be fld on or
before 5/23/86; Court orders Govt to file by 6/30/86
the ID of all documents it intends to use in its
case-in-chief; documents contained in Govt filing
of 3/31/86 to be provided by 5/30/86 in 3 sets:
Court recesses to 6/2/86-hrg re change of venue.
Clarie, J.

CONT. | Interval (per Section II) | Start Date End Date | Ltr. Code | Tota Days

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| **1986**<br>5/15 | OJEDA RIOS & COLON OSORIO:  Mot to Adopt Certain Mots – deft. Castro-Ramos: Mot for Sanctions dtd 5/8/86 (2);  Mot for Disclosure & Production Regarding Photographic ID;  Mot for Sanctions dtd 4/17/86; deft. Gonzalez-Claudio:  Mot to Transfer Place of Trial and Memo in Support of Defts' Mot to Transfer Place of Trial;  deft. Ayes-Suarez:  Mot for Sanctions dtd 4/16/86; Mot for Compliance;  deft. Melendez-Carrion:  Mot to Suppress Evidence of Electro Surveill Because of Failure to Adhere to Sealing Requirements & Memo in Support Thereof;  Mot for Bill of Particulars and other Disclosure;  deft. Fernandez-Diamante: Mot for Disclosure of Govt. Translations;  deft. Farinacci-Garcia:  Mot for Disclosure of Title III Materials re Electro Surveill at Calle Mayaguez 212; | | | | |
| 5/15 | FARINACCI-GARCIA:  Adoption of all Mots fld in Connection w/Previous Indictment;  Adoption of deft. Castro-Ramos' Mot for Disclosure & Production re Photo IDs;  Adoption of deft. Melendez-Carrion's Mot for Bill of Particulars; | | | | |
| 5/15 | FARINACCI-GARCIA:  Mot for Temporary Modification of Conditions of Release Upon Bail w/END: Mot GRANTED. Clarie, J--cc counsel & USPO | | | | |
| 5/15 | CASTRO-RAMOS: Adoption of deft. Melendez-Carrion's Mot for Bill of Particulars & Other Disclosures;  Adoption of deft. Fernandez-Diamante Mot for Disclosure of Govt Translations fld. | | | | |
| 5/15 | CASTRO RAMOS: Ex Parte Application for Authorization to travel to PR fld w/END.  Clarie, J--cc Atty Polan ONLY | | | | |
| 5/16 | DIAZ-RUIZ:  Adoption of Mots of deft. Melendez-Carrion:  Mot for Bill of Particulars & Other Disclosure; deft. Fernandez-Diamante: Ex Parte Mot for Translation Services; Mot for Disclosure of Govt Translations | | | | |
| 5/16 | AYES-SUAREZ:  Adoption of deft. Fernandez-Diamante Mot for Disclosure of Govt Translations fld. | | | | |
| 5/16 | BERRIOS-BERRIOS:  Adoption of deft. Fernandez-Diamante's Ex Parte Mot for Translations Services; Mot for Disclosure of Govt Translations;  deft. Castro-Ramos: Mot for Disclosure & Production Regarding Photographic Identifications;  Mot for Sanctions (2) Mot to Transfer Place of Trial & Supporting Memo fld. | | | | |
| 5/16 | ORDER re Govt to file on or before 6/30/86 ID of all documents & papers which it proposes to use in its principal case.  Clarie, J--cc mld | | | | |
| 5/16 | GOVT's Response to deft. Farinacci-Garcia's Mot for Reconsideration and/or Clarification of the Court's Ruling on deft's Mot for Disclosure of Title III Materials re Electronic Surveill at Calle Mayaguez 212 & deft. Fernandez-Diamante's Mot for Disclosure of Title III Materials re Electro Surveill at Calle | | | | |

(CONT.)

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

AO 256A

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET        *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

| Yr. | Docket No. | Def |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|-------------|--------|
|      | (Document No.) | (a) \| (b) \| (c) \| (d |

1986
5/16    Mayaguez 212 fld.

5/16         GOVT's Notice of In Camera Submission fld.

5/16  *L B Supp.*    GOVT's Notice of Disclosure fld

5/16  *mld*    GOVT's Response to deft Gonzalez-Claudio's
        Mot to Transfer Place of Trial fld.

5/19         GOVT's Response to deft Melendez-Carrion's
        Requests for Disclosure of Evidence Material to the
        Preparation of the Defense fld.

5/19    A. CAMACHO-NEGRON: Mot for appointment of Atty.
        Linda Backiel as counsel & for Permission for her to
        appear Pro Hac Vice (fee paid) w/END: Motion GRANTED
        subject to the limitations contained in paragraph #4.
        Counsel is assigned pursuant to 18 USC §3006. So
        Ordered" Clarie, J--cc mld

5/19         APPEARANCE of Atty Linda Backiel for deft
        Antonio Camacho Negron fld.

5/19    CJA-23 financial affidavit for deft A. Camacho
        Negron fld

5/21         RAMIREZ-TALAVERA: Letter to TEC dtd 5/20/86 re
        authorization to travel w/Affidavit in Support of
        fld & END.  Clarie, J.

5/22         FERNANDEZ-DIAMANTE: Ex Parte Mot for Funds to
        Retain Investigator fld w/END.  Clarie, J--cc Atty
        Williams only

5/23         DIAZ RUIZ: Mot to Adopt deft. Gonzalez-Claudio's
        Mot to Transfer Place of Trial & Memo in Support of &
        deft. Castro-Ramos' Mot for Disclosure & Production
        re Photographic IDs fld.

5/23         FARINACCI-GARCIA:  Adoption of deft. Castro-Ramos'
        Mot for Sanctions re  Failure by Govt to Make Discovery
        (2 mots);  Objection to Notice of In Camera Submission
        dtd 5/16/86 & Reply to Govt's Response to Mot for
        Reconsideration re Calle Mayaguez 212 Materials fld;
        Adoption of deft Castro-Ramos' 4/17/86 Mot for
        Sanctions fld; Adoption of deft Gonzalez-Claudio's
        Mot to Transfer Place of Trial fld.

5/23         GOVT's Mot for Ext of Time (to 5/28/86) to
        Disclosure "Key" Concerning FBI Lab Reports fld.

5/23         TRANSCRIPT of Proceedings Held 5/15/86 at Htfd
        before TEC fld.   Sperber, R.

5/27         ORDER for Interim Payments for Translex Inc.
        fld & sent to USCA

5/27    CJA-21s for Translex Inc. & Verbatim w/attached
        letter express mld respectively.

5/28         ALL DEFTS: END entered & fld on Govt's Mot for
        Ext of Time to Disclose Lab Key: GRANTED. Clarie, J--
        cc mld

CONT.        Interval        Start Date    Ltr. \| Tot
        (per Section 11)    End Date    Code\| Da

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1986**

**5/28** ALL DEFTS: Mot for Reconsideration of Oral Ruling Re Presence of Defts at Evidentiary Hrgs & Memo in Support of fld by deft Camacho-Negron

**5/28** CJA-24 fld & approved for transcript of AM session of hrg held 5/15/86 at Htfd before TEC in the amt of $258.00 sent for payment.  Clarie, J.

**5/28** Mot of incarcerated defts at MCC for their presence at hrg for transfer of case fld.

**5/28** ALL DEFTS: Hearing re Mot to Reconsider Oral Ruling re Presence of defts at Evidentiary Hrg held-DEC. RES.  Clarie, J.

**5/28** GOVT's Notice of Completion of Transcriptions and Translations of "Relevant" Conversations Obtained Pursuant to Electronic Surveillance fld

**5/29** RULING on Defts' Mot for Reconsideration of Oral Ruling re Presence of Defts at Evidentiary Hrgs - DENIED. Clarie, J--cc mld

**5/29** ALL DEFTS: NOTICE of Disclosure of "KEY" to FBI Lab Reports fld.

**5/29** CAMACHO NEGRON: Ex Parte Mot to Furnish Transportation Fare w/END: GRANTED. Clarie, J--cc mld

**5/29** HEARING re counsel for deft. Segarra-Palmer: Atty. Schoenhorn advises Court that deft Segarra-Palmer wishes to have Atty. Weinglass appear as his counsel in lieu of Atty. Schoenhorn; deft. Segarra-Palmer will file an affidavit for appointment under CJA & an affidavit that he desires Atty. Weinglass to be appointed on Monday, 6/2/86;  AUSA Dabrowski advises that (1) the Govt has not yet received an address and/or name of person designated in PR to be custodian of the 80 volumes of documents for the defts in PR & (2) that defts at MCC have refused to accept the 80 volumes of documents on three occasions. Atty. Schoenhorn will inquire.  Clarie, J.

**5/29** *LBSupp* *MD* GONZALES-CLAUDIO: Deft's Reply to Govt's Response to the Mot to Transfer the Place of Trial fld.

**5/29** BERRIOS-BERRIOS:  Mot for Bill of Particulars & Adoption of deft. Melendez-Carrion's Mot for Bill of Particulars & Other Disclosures & deft. Camacho-Negron's Mot for Bill of Particulars fld.

**5/30** SEGARRA-PALMER: Adoption of deft. Castro-Ramos' Mot for Sanctions re Govt's Failure to Make Discovery (2); deft. Gonzalez-Claudio's Mot to Transfer Place of Trial fld.

**5/30** MELENDEZ-CARRION: Deft's reply to Govt's Response re Documents & Tangible Evidence fld; Adoption of Mots: deft. Ayes-Suarez' Mot for Sanctions & Mot for Compliance; deft. Camacho-Negron's Memo in Support of Mot for Bill of Particulars;  deft. Gonzalez-Claudio Mot to Transfer Place of Trial & Memo in Support of; deft Castro-Ramos Mot for Sanctions & Mot for Disclosure fld

(CONT.)

| Interval (per Section II) | Start Date End Date | Ltr Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

| Yr. | Docket No. | Def. |

AO 256A ●

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

**1986**

5/30    FERNANDEZ-DIAMANTE: Adoption of deft <u>Gonzales-Claudio</u>'s Mot to Transfer Place of Trial fld.

5/30    GOVT"S Notice of Disclosure of 80 volumes of discovery fld.

6/2    WEINBERG:  Deft's P!sition on deft. Gonzalez-Claudio's Mot to Transfer Place of Trial fld.

6/2 *LB Svc*    HEARING RE Mot to Change Venue; Scheduling Order F.R.Crim P. Rule 16 held;  Deft. Exhbs 1,6,7,8,9, 10, & 11 fld;  Govt. Exhbs <u>1A-1D</u> & <u>2A-2C</u> fld;  One Govt witness sworn & testified; One deft witness sworn & testified; deft. Berrios-Berrios Mot for Order to Show Cause as to why MCC should not be held in Contempt - hrg cont'd to 6/3/86. Clarie, J.

6/2    CAMACHO-NEGRON:  Adoption of deft. <u>Gonzalez-Claudio</u>'s Mot to Transfer Place of trial fld.

6/2    COLON OSORIO & OJEDA RIOS: Mot to Compel the Govt to Disclose Info indicating Gerena was in the US after 9/27/83;  Adoption of deft. <u>Melendez-Carrion</u>'s Reply to the Govt's Response re Documents & Tangible Evidence;  Mot for Production of Brady Material re Criminals Impersonating Macheteros; Mot for Disclosure of Returned or Pending Indictments in Other Jurisdictions fld.

6/2    MALDONADO RIVERA: <u>Adoption of deft</u>. <u>Castro-Ramos' Mot for Sanctions</u> (3) <u>Mot for Disclosure</u> & <u>Production re Photo IDs</u>;  deft. <u>Gonzalez-Claudio</u>'s Mot to Transfer Place of Trial & Memo in Support of; deft. <u>Ayes-Suarez</u>' Mot for Sanctions & Mot for Compliance;  deft. <u>Melendez-Carrion</u>:  Mot to Suppress Evidence of Electro Surveil Because of Failure to Adhere to Sealing Requirements & Memo in Support Thereof; Mot for Bill of Part & Other Disclosure; deft. <u>Fernandez-Diamante</u>:  Mot for Disclosure of Govt Translations;  deft. <u>Farinacci-Garcia</u>: Mot for Disclosure of Title III Materials Re Electro Surveil at Calle Mayaguez 212; defts <u>Colon Osorio</u> & <u>Ojeda-Rios</u>' Mot for Disclosure of Returned or Pending Indts in Other Jurisdictions fld.

6/2    RAMIREZ-TALAVERA: Mot to Adopt deft. <u>Gonzalez-Claudio</u>'s Mot to Transfer Place of Trial fld.

6/2    CASTRO-RAMOS: Supplemental Mot for Disclosure & Production re Photo IDs; Adoption of deft. <u>Gonzalez-Claudio</u>'s  Mot to Transfer Place of Trial fld.

6/2    A. CAMACHO-NEGRON: Mot for Production of Warrants, etc  & Mot to Adopt deft. <u>Gonzalez-Claudio</u> Mot to Transfer Place of Trial fld.

6/2    BERRIOS-BERRIOS: Request for Hrg on Conditions of Release fld.

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

(CONT )

UNITED STATES DISTRICT COURT      - 28A -
CRIMINAL DOCKET
AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 1986<br>6/2 | FARINACCI-GARCIA:  Mot for Further Disclosure & Inspection of Materials Referred to in Lab Reports & Mot for Disclosure & Inspection of Orders re Title III Materials fld. | | | | |
| 6/2 | WEINBERG:  Mot for Pretrial Hrg on Conspiracy Counts; Mot for Advance Disclosure of Jencks Act Material; Mot to Impound & Preserve any and All Notes, Reports & Memo of FBI Agents re Instant Indictment; Mot to Inspect & Copy Jury Records or Papers Pertaining to Grand & Petit Juries in Instant Indictment; Mot for Individual Voir Dire by Counsel; Mot for Designation of Evidence Pursuant to Rule 12(d)(2); Mot in Limine Concerning Impeachment Evidence;  Mot for Bill of Particulars;  Mot for Discovery and Inspection; Mot for Production of Brady Material;  Mot to Disclose Existence of Evidence Obtained Pursuant to Commonwealth, State or Local Action;  Mot for an Order Requiring the Govt to give Notice of its Intention to Use Other Crimes, Wrongs, or Acts Evidence;  Mot for Discovery of Giglio Materials; Mot for Discovery re Informant(s);  Mot for Interview-Access to Govt Informants;  Mot for Disclosure of Info re Expert Testimony;  Mot for Names & Addresses of Govt Witnesses;  Mot for Info Concerning Promises, Rewards &/or Inducements; Mot for Disclosure Concerning Telephone Records;  Mot for Disclosure of Financial Records & Govt's Procedures to Obtain Financial Info; Adoption of Mots of deft. <u>Farinacci-Garcia</u>: Memo in Support of Mot for Advance Disclosure of Jencks Act Material; Memo in Support of Mot for Names & Addresses of Govt Witnesses;  Memo of Law in Support of Mot for Disclosure of Impeaching Info; Mot for Disclosure of All In Camera Filings by the Govt;  Mot to Affirm or Deny Electro Surveillance of deft's Attys;  Mot for Disclosure of Grand Jury Minutes;  deft <u>Gonzalez-Claudio's</u> Memo in Support of Mot for an Order Requiring the Govt to Give Notice of its Intention to Use Other Crimes, Wrongs or Acts Evidence;  Memo in Support of Mot for Discovery re Informer(s);  Mot to Compel Search for and Disclosure of Electro or Other Surveill;  deft. <u>Melendez-Carrion's</u> Memo for Discovery & Bill of Particulars; Reply Brief in Support of Mot for Discovery & Inspection & for Bill of Part;  deft <u>Ayes-Suarez</u>' Supplemental Memo in Support of Mot for Production of Minutes of GJ Proceeding; deft. Fernandez-Diamante:  Mot for Disclosure of GJ Transcript;  Mot for Disclosure of Improper Submissions to GJ;  Mot for Disclosure of Instructions to Govt Agents re Electro Surveill;  Mot for Disclosure of Voice ID Procedures;  Mot to Disclose Existence of Continuing Electro Surveill;  Mot for Disclosure of Recording Procedures;  Mot for Disclosure & Use and | | | | |

<div align="center">(CONT.)</div>

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     *U. S. vs*

> OJEDA-RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

85   H-85-50-02
Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | —(Document No.) — | (a) | (b) | (c) | (d) |
| **1986** | | | | | |
| 6/2 | Authorization of Vision-Enhancing Device; Mot for Production of Warrants & Supporting Papers; deft. Segarra-Palmer's Mot for Disclosure of GJ Testimony & Evidence & Memo in Support of; Mot for Disclosure Re GJ Procedures & Memo in Support of; Mot for Disclosure of Electro Surveillance Material in Other Districts; Mot for Disclosure of Use of and Evidence Derived from Pen Registers; Mot for Production of Tape Recordings Enhanced by the Govt; deft. Farinacci-Garcia's Mot for Disclosure & Inspection of Orders Re Title III Materials fld. | | | | |
| 6/2 | GOVT's Notice of Disclosure of Documents fld. | | | | |
| 6/3 | HEARING re conditions at MCC - DEC. RES; One Govt witness, previously sworn, resumes stand to testify; Court Orders MCC to produce copies of any logs/records they may possess re defts' requests for meetings/visits. Deft. Exhbs 12,13,14,15,16,17,18, 19 & 20 fld; Atty. Weiselman to submit proposed Order to Court re conditions at MCC; deft. Segarra-Palmer's Mot for Appointment of Atty. Weinglass as counsel - GRANTED; Govt requests deft. Segarra-Palmer's CJA-23 be fld under oath - DENIED; Atty. Kuby presents TEC w/two books re PR: (1) "Murder Under Two Flags" (2) "Poemas Para Un Esposo Encarcelado"; One deft witness sworn & testified; Atty. Deutsch requests hrg cont 6/18/86 at 10:00 AM - GRANTED; Deft. Castro-Ramos' Mot for Sanctions dtd 5/8/86 - Govt will comply w/filings by 6/6/86; Atty Avery will submit proposed Order re NH GJ info to be provided; Govt. Submits proposed scheduling order; Defts argue their proposed scheduling order. Court will issue Scheduling Order. Clarie, J. | | | | |
| 6/3 | CASTRO-RAMOS: Ex Parte Application for Necessary Services fld & END. Clarie, J--cc Atty. Polan only. | | | | |
| 6/3 | SEGARRA-PALMER: CJA-23 Financial Affidavit fld  SEALED | | | | |
| 6/3 | AYES-SUAREZ: Mot to Adopt deft. Gonzalez-Claudio's Mot to Transfer Place of Trial fld. | | | | |
| 6/3 | GOVT's Proposed Scheduling Order fld. | | | | |
| 6/3  JA | RAMIREZ-TALAVERA: Adoption of all Mots fld in Connection w/Previous Indt; Mot for Disclosure and Production re Fingerprint Evidence; Supplemental Mot for Brady Material; Mot for Disclosure & Production re Handwriting Evidence; Mot to Adopt deft. Camacho-Negron's Mot & Memo in Support of Bill of Particulars & deft Melendez-Carrion's Reply to Govt's Response re Documents & Tangible Evidence fld. | | | | |

(CONT)

Interval | Start Date | Ltr. | Total

UNITED STATES DISTRICT COURT      — 29A —
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 6/2 | SEGARRA-PALMER:  Mot to Withdraw Appearance of Atty. Schoenhorn w/END: "Mot GRANTED" Clarie, J--cc mld. | | | | |
| 6/2 | SEGARRA-PALMER:  Mot for Appointment of Atty. Weinglass & Memo in Support of fld & END: "Motion GRANTED" Clarie, J--cc mld | | | | |
| 6/4 | FARINACCI-GARCIA:  RULING for Reconsideration and/or Clarification for Disclosure of Title III Materials re Electro Surveill at Calle Mayaguez 212: "DENIED." Clarie, J--cc mld | | | | |
| 6/5 | RAMIREZ TALAVERA: END entered & fld on Ex Parte Application for Necessary Services. Clarie, J--cc mld | | | | |
| 5/29 | ALL DEFTS: CJA-24 fld & approved in the amt of $258.00 paid.  Clarie, J. | | | | |
| 6/5 | DIAZ-RUIZ & GONZALEZ-CLAUDIO:  CJA-20s for Atty. Deutsch & Atty. Levy sent to AO for payment | | | | |
| 6/5 | TRANSCRIPT of Proceedings held 5/28/86 at Htfd before TEC fld.  Sperber, R. | | | | |
| 6/5 | FERNANDEZ-DIAMANTE: Adoption of Mots of deft. Colon-Osorio - Mot for Production of Brady Material; Mot to Compel Govt to disclose info re Gerena; deft. Melendez-Carrion's Reply to Govt re Documents & Tangible Evidence; deft. Farinacci's Mot for Disclosure & Protection of Orders re Title III materials fld. | | | | |
| 6/5 | FERNANDEZ-DIAMANTE: Supplemental Mot for Disclosure & Production Concerning Photo IDs fld. | | | | |
| 6/5 | BERRIOS-BERRIOS:  Mot for Disclosure of Govt Translations fld. | | | | |
| 6/6 | CASTRO-RAMOS: Adoption of Mots of deft. Fernandez-Diamante: Mot to Dismiss on Grounds of Prosecutorial Misconduct; Mot to Suppress Fruits of Unlawful Subpoenas;  Mot for Disclosure of Info re Unlawful GJ Subpoenas & Related Materials; Mot for Copies of all Seized Documents; Mot for Pre-Trial Geaney Hearing; Mot for Production of Inventories; Mot for Disclosure of Govt Translations; deft. Melendez-Carrion: Mot for Bill of Particulars & Other Disclosure; Reply to Govt's response re Documents & Tangible Evidence; deft. Colon-Osorio: Mot for Disclosure of All Evidence and Testimony Submitted In Camera by the Govt; Mot for Production of all Transcripts Derived from Electro Surveil;  deft. Farinacci-Garcia: Mot for Disclosure of Impeaching Info; Objection to Govt's Notice of Intent to file In Camera a Transcript of NH GJ Proceedings; Submission of Draft Order re In Camera Filings; Objection to Notice of In Camera Submission; deft. Ayes-Suarez: Supple Mot for Brady Material; Mot in Limine Impeachment Evid; Mot for Compliance;  Mot for Sanctions; Mot for Compliance; deft. Camacho-Negron: Mot for Bill of Particulars; deft. Gonzalez-Claudio: Mot to Transfer Place of Trial; Mot to Compel Search for & Disclosure of Electro or other Surveill fld. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr Total Code Days |
|---|---|---|---|

(CONT)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
6/6     GOVT's Statement re Electronic Surveillance fld

6/9     BERRIOS-BERRIOS: Adoption of Mots of Colon-
Osorio & Ojeda-Rios - Mot for Disclosure of Returned
or Pending Indts in other Jurisdictions; Mot for
Production of Brady Material re Criminals Impersonating
Macheteros;  Mot to Compel the Govt to Disclose
Info Indicating Gerena was in the US after 9/27/83;
deft. Melendez-Carrion's Reply to Govt's Response
dtd 3/13/86 re Documents & Tangible Evidence fld

6/9     DIAZ-RUIZ:  Mot for Modification of Conditions
for Release on Bail fld

6/9     DIAZ-RUIZ: Mot to Adopt mots of Ojeda-Rios and
Colon-Osorio - Mot for Disclosure of Returned or
Pending Indts in Other Jurisdictions; Mot to Compel
the Govt to Disclose Info Indicating Gerena was in
the US after 9/27/83; Mot for Production of Brady
Material re Criminals Ivpersonating Macheteros;
deft. Melendez-Carrion's Reply to Govt's Response
re Documents & Tangible Evidence; deft. Farinacci-
Garcia's Mot for Disclosure & Inspection of Orders
re Title III Materials fld.

6/9     TRANSCRIPT of Proceedings held 5/29/86 before
TEC at Htfd fld.  Sperber, R.

6/9     BERRIOS-BERRIOS: Supplement to Deft's Mot for
Order re Conditions of Incarceration fld

6/9     DIAZ-RUIZ: END entered & fld on Mot for
Modification of Conditions for Release on Bail -
GRANTED. Clarie, J--cc mld

6/10    I. CAMACHO-NEGRON:  Mot to Adopt Co-deft Mots:
deft. Farinacci-Garcia's Mot for Disclosure of In
Camera filings by the Govt;  Mot for Disclosure of
Grand Jury Minutes;  Mot for Designation of Evidence
Pursuant to Rule 12(d)(2);  Mot for Time Limit for
Scientific Examinations and Tests to be Completed
and Reported;  Mot for Production of Warrant and
Supporting Papers;  Mot for Disclosure of Existing
Electro Surveil;  Mot for Electro Surveil of Attys;
Mot for Disclosure of Recording Procedures;  Mot for
Disclosure of Instructions to Govt Agents re Electro
Surveil;  Mot Concerning Mail Cover;  Mot for
Disclosure of Info re Expert Testimony; Mot Concerning
Telephone Records;  Mot for Info of Promises, Rewards
and Inducements;  Mot for Names & Addresses of Govt
Witnesses & Memo in Support of;  Mot for Early
Disclosure of Jencks Material & Memo in Support Of;
Mot for Disclosure of Title III Materials of Apt in
NY & Motorhome;  Mot for Disclosure of Title III
Materials of Calle Mayaguez 212 & Memo in Support of;
Mot for Disclosure of Impeaching Info & Memo in
Support of;  Objection to Govt's Notice of Intent
to File In Camera Transcript of NH GJ;     (CONT)

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | ── (Document No.) ── | (a) | (b) | (c) | (d) |
| 1986 6/10 | Mot for Disclosure & Protection of Orders re Title III Materials;  deft. Colon-Osorio's Mot for Production of Brady Material re Criminals Impersonating Macheteros;  Mot to Compel the Govt to Disclose Info Indicating Gerna was in the US after 9/27/83;  deft. Fernandez-Diamante's Mot for Disclosure of Improper Submissions to GJ;  Mot for Fair Trial/Imposing Limitations on Courthouse Security Procedures;  Mot for Discovery & Inspection;  Mot for Disclosure of Info Concerning Unlawful GJ Subpoenas/Related Materials;  Mot to Suppress Fruits of Unlawful Subpoenas;  Mot to Dismiss on Grounds of Prosecutorial Misconduct;  Mot for Copies of All Seized Documents; Mot for Pre-Trial Geaney Hrg;  Mot for Production of Inventories;  Mot to Preclude;  Mot for Disclosure of Govt Translations;  deft. Diaz-Ruiz' Mot to Preclude; deft. Melendez-Carrion's Affidavit of Atty. Meyerson in Support of the Omnibus Mot for Discovery and Inspection;  Mot to Suppress Evidence of Electro Surveill Because of Failure to Adhere to Sealing Regulations;  deft. Segarra-Palmer's Mot for Disclosure of GJ Procedures & Memo in Support of;  Affidavit in Support of Mot to Quash Indt/Unconstitutional Selection of GJ;  Mot for Disclosure of GJ Testimony & Evidence & Memo in Support of;  Mot for Disclosure of the Opening of First Class Mail & Mail Cover; Mot for Disclosure of the Use of Evidence Derived from Pen Registers;  Mot for Disclosure of Electro Surveil Material in Other Districts;  deft. Castro-Ramos' Mot for Disclosure & Production re Photographic IDs;  Mot for Sanction for Failure to Make Discovery re Searches;  Mot for Sanctions for Failure to Make Discovery;  deft. Ayes-Suarez' Mot for Production of GJ Transcript;  Mot re GJ Proceeding;  Mot for Compliance;  Reply to Govt's Consolidated Response to Deft's Pretrial Mots;  Mot for Compliance of Court Order dtd 3/21/86;  deft. Berrios-Berrios' Mot for Modification of Pretrial Security Procedures; Supplemental Mot for Brady Material;  deft. Gonzalez-Claudio's Response to Govt's Opposition to Deft's Rule 12(a)(1)(C) Requests fld. | | | | |
| 6/10 | I.CAMACHO-NEGRON:  Mot for Clarification of Order dtd 5/16/86 fld. | | | | |
| 6/10 | A. CAMACHO-NEGRON:  Mot for Bill of Particulars fld | | | | |
| 6/10 | FERNANDEZ-DIAMANTE:  Objection to Govt's Proposed Scheduling Order & Adoption of deft. Weinberg's Mot for Disclosure of Info re Expert Testimony; Mot for Interview-Access to Govt Informants; Mot for Discovery re Informant(s) fld. | | | | |
| 6/10 | DIAZ RUIZ:  Adoption of Mot of deft. Fernandez-Diamante's Objection to Govt's Proposed Scheduling Order; deft. Weinberg's Mot for Disclosure of Info relative to Expert Testimony; Mot for Interview- | | | | |

UNITED STATES DISTRICT COURT          - 31 -
CRIMINAL DOCKET     U. S. vs
                 OJEDA-RIOS, Filiberto Inicencio, a/k/a          85 H-85-50-02

AO 256A                                                    Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
6/10        Access to Govt Informants;  Mot for Discovery re
            Informant(s) fld.

6/11             RULING on Pending Discovery Mots: Deft's Mot
            for Early Disclosure of Jencks Act Material - DENIED;
            Deft's Mot for Info re Evidence Govt Intends to
            Offer Under Rule 404(b) - DENIED;  deft' Mot for
            Disclosure of Impeaching Info - Govt shall provide
            defts w/info 24 hours before each witness is to
            testify;  Deft's Mot for Names & Addresses of
            Govt Witnesses - Govt shall disclose ONLY the
            identities of the witnesses it intends to call to
            testify at trial 30 days prior to trial; deft's
            requests for statements of Govt witnesses are DENIED;
            Deft's Mot for Statements of Co-defts & Co-conspirators
            DENIED.  Clarie, J--cc mld

6/11             AYES-SUAREZ: Ex Parte Mot to Furnish Trans
            w/END fld.  SEALED  Clarie, J--cc Atty. Bergenn only
            USM & USPO

6/11             AYES-SUAREZ: Adoption of All Mots fld in
            Connection w/Previous Indts fld.

6/11             AYES-SUAREZ: Mot to Adopt deft. Castro-Ramos'
            Mot for Disclosure & Production re Photo IDs; deft
            Colon-Osorio's Mot for Production of Brady Material
            re Criminals Impersonating Macheteros; deft.
            Farinacci-Garcia's Mot for Disclosure & Inspection
            of Orders Re Title III Materials; deft. Melendez-
            Carrion's Reply to Govt's Response re Documents and
            Tangible Evidence;  deft. Colon-Osorio's Mot to
            Compel the Govt to Disclose Info Indicating Gerena
            was in the US after 9/27/83 fld.

6/11             CAMACHO-NEGRON:  Adoption of Mot & Supple Mot
            for Evidence relating to Attempted Photo IDs fld.

6/12             BERRIOS-BERRIOS:  HRG re Deft's Conditions of
            Release - DEC. RES;  Interpreter Flores-Jenkins
            sworn;  Deft. Exhbs A,B,C & D fld.  Clarie, J.

6/12             GOVT's Notice of Disclosure fld.
6/12             TRANSCRIPT of Proceedings Held at Htfd on
            6/2/86 before TEC fld.  Sperber, R.

6/13             ORDER for Interim Payments for Translex Inc.
            approved by USCA fld.

6/13             CASTRO-RAMOS:  Adoption of Mots of deft. Colon-
            Osorio: Mot for Disclosure of Returned or Pending
            Indts in Other Jurisdictions; Mot for Production
            of Brady Material;  deft. Fernandez-Diamante's
            Objection to Govt's Proposed Scheduling Order; deft
            Weinberg's Mot for Production of Brady Material;
            Mot for Discovery of Giglio material; Mot for
            Discovery Re Informants; Mot for Disclosure of Info

                              CONT.          Interval      Start Date   Ltr. | Total
                                          (per Section II)   End Date  Code| Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------------------------|:---:|:---:|:---:|:---:|
|      |                                           | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 6/13 | Relative to Expert Testimony; Mot for Names and Addresses of Govt. Witnesses;  deft Farinacci-Garcia's Mot for Disclosure & Inspection of Orders re Title III Materials fld. | | | | |
| 6/13 | CASTRO-RAMOS:  Adoption of all Mots fld by other co-defts re original indt fld. | | | | |
| 6/13 | DIAZ-RUIZ: Mot to Exclude fld. | | | | |
| 6/13 | BERRIOS-BERRIOS:  RULING on Remand & Statement of Reasons for Court's Conclusion - DENIED. Clarie, J- cc mld | | | | |
| 6/16 | GONZALEZ CLAUDIO:  Mot for Bill of Particulars; Mot to Adopt deft Farinacci-Garcia's: Mot for Disclosure of In Camera filings by the Govt; Mot for Disclosure of GJ Minutes; Mot for Designation of Evidence Pursuant to Rule 12(d)(2); Mot for Time Limit for Scientific Exams & Tests to be Completed & Reported; Mot for Production of Warrant & Supporting Papers; Mot for Disclosure of Existing Electro Surveillance; Mot for Electro Surveillance of Attys;  Mot for Disclosure of Recordings Procedures;  Mot for Disclosure of Instructions to Govt Agents re Electro Surveil;  Mot Concerning Mail Cover;  Mot for Disclosure of Info re Expert Testimony; Mot Concerning Telephone Records;  Mot for Info of Promises, Rewards and Inducements;  Mot for Names & Addresses of Govt Witnesses & Memo in Support;  Mot for Early Disclosure of Jencks Material & Memo in Support;  Mot for Disclosure of Title III Materials of Apt in NY and Motorhome;  Mot for Disclosure of Title III Materials of Calle Mayaguez 212 & Memo in Support;  Mot for Disclosure of Iopeaching Info & Memo in Support; Objection to Govt's Notice of Intent to File In Camera Transcript of NH GJ;  Mot for Disclosure and Protection of Orders re Title III Materials;  deft. Colon-Osorio's Mot for Production of Brady material re Criminals Impersonating Macheteros;  Mot to Compel the Govt to Disclose Info Indicating Gerena was in the US after 9/27/83; deft. Fernandez-Diamante's Mot for Disclosure of Improper Submissions to GJ; Mot for Fair Trial/Imposing Limitations on Courthouse Security Procedures; Mot for Discovery & Inspection; Mot for Disclosure of Info Concerning Unlawful GJ Subpoenas/Related Materials;  Mot to Suppress Fruits of Unlawful Subpoenas; Mot to Dismiss on Grounds of Prosecutorial Misconduct; Mot for Copies of All Seized Documents;  Mot for Pre-Trial Geaney Hearing; Mot for Production of Inventories;  Mot to Preclude; Mot for Disclosure of Govt Translations;  Objection to Govt's Proposed Scheduling Order; deft. Diaz-Ruiz' Mot to Preclude;  deft. Melendez-Carrion's Affidavit of Atty. Meyerson in Support of Omnibus Mot for Discovery & Inspection;  deft. Segarra-Palmer's | | | | |

CONT.

Interval (per Section II)    Start Date / End Date    Ltr. Code    Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S. vs*

AO 256A ●

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85  H-85-50-02
Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |||
|---|---|---|---|---|
| | —(Document No.)— | (a) | (b) | (c) (d) |
| **1986** | | | | |
| 6/16 | Mot for Disclosure of GJ Procedures & Memo in Support; Affidavit in Support of Mot to Quash Indt/Unconstit- utional Selection of GJ;  Mot for Disclosure of GJ Testimony & Evidence & Memo in Support;  Mot for Disclosure of the Opening of First Class Mail & Mail Cover;  Mot for Disclosure of the Use of Evidence Derived from Pen Registers; Mot for Disclosure of Electro Surveil Material in Other Districts; deft. Castro-Ramos' Mot for Disclosure & Production Re Photo IDs;  Mot for Sanction for Failure to Make Discovery re Searches;  Mot for Sanctions for Failure to Make Discovery;  deft. Ayes-Suarez'Mot for Production of GJ Transcript;  Mot re GJ Proceeding; Mot for Compliance;  Reply to Govt's Consolidated Response to Deft's Pretrial Mots;  Mot for Compliance of Court Order dtd 3/21/86;  deft. Berrios-Berrios' Mot for Modification of Pretrial Security Procedures; Supplemental Mot for Brady Materials; deft. Weinberg's Mot for Disclosure of Info re Expert Testimony; Mot for Interview-Access to Govt Informants;  Mot for Discovery re Informants;  deft. Issac C. Negron's Mot & Memo to Produce Defts for Court Hearings; Mot for Clarification of 5/16/86 Order fld. | | | |
| 6/16 | O.GONZALES CLAUDIO:  Ex Parte Mot for Travel and Lodging Expenses of Expert Witness for hrg on 6/18/86 fld. | | | |
| 6/16 | O. GONZALES CLAUDIO:  Ex Parte Mot for Nunc Pro Tunc Order to Pay Expert Witness Expenses & Fee fld | | | |
| ✓6/16∠ 6 | A. COMACHO-NEGRON: Mot to Adopt Mots Granted in Whole or in Part: deft. Fernandez-Diamante's Mot for Preservation of Tapes & notes; Mot for Disclosure of Use & Authorization of Vision-Enhancing Devices;  Mot for Discovery of Informants;  Mot for Designation of Evidence Pursuant to Rule 12(d)(2); deft. Colon-Osorio's Mot for Production of all Transcripts Derived from Electro Surveil; deft. Castro-Ramos' Mot Concerning Telephone Toll Records; deft. Farinacci-Garcia's  Mot for. Copies of all Seized Documents;  Atty. Schoenhorn's Mot to Preserve Preliminary Transcripts, Notes & Translations of Title III Material;  Mots (NOT END) of deft. Castro-Ramos' Mot for Disclosure & Production Re Photo IDs;  Supplemental Mot for Disclosure and Production Concerning Photo IDs;  Mot for Sanctions(2); Mot for Disclosure of Recording Procedures;  Mot for Info Concerning Rewards, Inducements, Promises; (SEE DOCUMENT for Remainder of Adoptions). | | | |
| 6/17 | CASTRO-RAMOS:  CJA-24 approved in the amt of $409.00 for transcripts of 9/3,13,14/85 sent for payment.  Clarie, J. | | | |

CONT.

Interval
(per Section II)

Start Date
End Date

Ltr. | Total
Code | Days

- 32A -

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
|      | (Document No.)          | (a) | (b) | (c) | (d) |

1986
6/17    BERRIOS-BERRIOS:  Defts' Proposed Memorandum and Order w/Respect to Prison Conditions Affecting the Incarcerated Defts fld.

6/17    GONZALES-CLAUDIO:  END entered & fld on Ex Parte Mot for Travel & Lodging Expenses of Expert Witness fld.  Clarie, J--cc mld all deft counsel (NOT USA)

*  6/12    SEGARRA-PALMER:  APPEARANCE of Atty. Leonard I. Weinglass for deft fld.

6/17    FARINACCI-GARCIA: Adoption of deft. Fernandez-Diamante's Objection to Govt's Proposed Scheduling Order;  deft. I. Camacho-Negron's Mot for Clarification of Order of 5/16/86;  defts. Colon-Osorio & Ojeda-Rios Mot for Disclosure of Returned or Pending Indts; Mot to Compel the Govt to Disclose Info re Gerena; Mot for Production of Brady Material re Criminals Impersonating Macheteros;  deft. Castro-Ramos' Supple Mot for Disclosure & Production re Photo IDs;

6/17    FERNANDEZ-DIAMANTE:  Objection to Govt's Proposed Scheduling Order fld.

6/17    FERNANDEZ-DIAMANTE:  Adoption of deft Weinberg's Mot for Disclosure of info re expert testimony; Mot for interview-access to Govt informants;  Mot for discovery re informant(s) fld.

6/18  MD LBSCOO.    ALL DEFTS:  HEARING re Pending Mots & Mot for Change of Venue - DEC. RES;  Atty. Kunstler's Affirmation fld;  one deft witness sworn & testifies; Deft Exhbs A,B,C,D,F marked ID; Deft. Exhb E fld; Counsel stipulates that 15 of 16 defts are P.R.; Govt ti file 6/19/86 an approximation of the number of non-agent witnesses & where they reside;  Atty. Reeve argues for clarification of Court order re Govt's discovery for 6/30 - Govt will furnish exhibit list & copies of the exhibits on that list to counsel; Hrgs to cont July 8 & 9;  Atty. Avery to file list of remaining mots by 6/30/86.  Clarie, J.

6/18    O. GONZALES CLAUDIO: Supplemental Mot for Disclosure & Production Concerning Photo IDs fld.

6/18    BERRIOS-BERRIOS:  Mot for Disclosure & Production Respecting Fingerprint Evidence fld.

6/18  JA mD    TALAVERA, MELENDEZ-CARRION & FARINACCI's LBoP SoP    Supple Brief in Support of Mot for Change of Venue of Trial & to Correct the Court's Remarks Concerning P.R.'s Right to Self-Determination fld.

6/19 LB    CASTRO-RAMOS: Mot for Order of Compliance w/END: Govt is hereby Ordered to provide deft w/Bill of Part on or before 6/30/86.  Clarie, J--cc mld

6/19    CASTRO-RAMOS: Adoption of deft. Ruiz' Mot to Exclude fld. & EX PARTE Application for Provisions of transcripts fld.

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET      U. S. vs

OJEDA-RIOS, Filiberto Inicencio, a/k/a

AO 256A

| | | 85 | H-85-50-02 |
|---|---|---|---|
| | | Yr. | Docket No. | Def. |

| DATE 1986 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE 1986 | PROCEEDINGS (continued) |
|---|---|
| 6/19 m | GOVT'S MOTION To Transfer Place of Trial: Govt's Notice of Approximate Number of Witnesses, fld. |
| 6/20 | GOVT'S RESPONSE And Objection to Proposed Order with Respect to Prison Conditions Affecting the Incarcerated Defs., fld. |
| 6/20 | BERRIOS-BERRIOS — True copy of Mandate dated 5/23/86 affirming in part and remanding to District Court for further proceedings, filed. (Lumbard, Mansfield & Meskill, Js.) |
| 6/20 | BERRIOS-BERRIOS — True copy of Mandate dated 6/5/86 amending decision dated 5/23/86, fld. (Lumbard, Mansfield & Meskill, Js.) |
| 6/20 | GOVT'S NOTICE of Disclosure, fld. |
| 6/23 | AYES-SUAREZ - Suppl. Motion For Disclosure and Production of Evidence Relating to Attempted Photographic Identification of Carlos M. Ayes- SUAREZ, Affidavit of James M. Bergenn, fld. |
| 6/23 supp | SEGARRA-PALMER - Statement of Counsel Re: Availability of Counsel in the Event of Transfer of Venue to P.R., fld. |
| 6/23 | FARINACCI-GARCIA - Affidavit of Atty. Michael Avery In Support of Defs' Motion To Change Place of Trial, fld. |
| 6/23 supp | COMACHO-NEGRON - Affidavit of Linda Backiel Concerning Continuity of Representation, fld. |
| 6/23 | FERNANDEZ-DIAMANTE - Affidavit In Support of Motion For Change of Venue, fld. |
| 6/23 | WEINBERG - Affidavit of F. Mac Buckley, fld. |
| 6/23 supp | BERRIOS-BERRIOS — Affidavit of Jacob Wieselman in Support of Motion for Change of Venue, fld. |
| 6/23 | DIAZ-RUIZ - Affidavit of Margaret P. Levy, Adoption of Motions and Suppl. Motion by Def. Angel Diaz Ruiz For Evidence Relating to Attempted Photographic Identifications and Adoption of Motions: Motion by Def. Jorge Farinacci- Garcia For Further Disclosure and Inspection of Materials Referred to in Laboratory Reports dtd. 5-29-86; Motions of Luz M. Berrios-Berrios: Motion For Disclosure of Govt. Translations dtd. 6-2-86 and Motion For Disclosure and Production Respecting Fingerprint Evidence dtd. 6-13-86, fld. |
| 6/23 | CAMACHO-NEGRON - Affidavit of Counsel Regarding Availability in the Event of Transfer of Case to P.R., fld. |
| 6/23 supp | COLON-OSORIO - Affirmations of Ronald L. Kuby and William M. Kunstler, fld. |
| 6/23 | MELENDEZ-CARRION - Affidavit of Hal Meyerson, fld. |
| 6/23 | RAMIREZ-TALAVERA -Affirmation of Juan Ramon Acevedo, fld. |
| 6/23 | WEINBERG - Govt's Response to Def. Weinberg's Motion For Individual Voir Dire by Counsel, Govt's Response to Def. Weinberg's Motion to Inspect and Copy Jury Records or Papers Pertaining to the G.J. and Petit Juries in the Instant Indictment, Govt's Response to Def. Weinberg's Motion For Discovery Regarding Informants, Govt's Response to Def. Weinberg's Motion For Advance Disclosure of Jencks Act Material, Govt's Response to Def. Weinberg's Motion for Discovery and Inspection, Govt's Consolidated Response to Def. Weinberg's Motion for Information Concerning Promises, Rewards and/or Inducements and Motion For Discovery of Giglio Material, Govt's Response to Def. Weinberg's |

UNITED STATES DISTRICT COURT          – 33A –
CRIMINAL DOCKET

**AO 256A**

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
|  |  | (a) | (b) | (c) | (d) |
|  | (Document No.) | | | | |
| 6/23 | Motion to Impound and Preserve Any And All Notes, Reports and Memoranda of Federal Bureau of Investigation Agents Relevant to Instant Indictment, Govt's Response to Def. Weinberg's Motion For Disclosure of Information Relative to Expert Testimony, Govt's Response to Def. Weinberg's Motion For An Order Requiring the Govt. to Give Notice of Its Intention to Use Other Crimes, Wrongs, or Acts Evidence, Govt's Response to Def. Weinberg's Motion To Disclose Existance of Evidence Obtained Pursuant to Commonwealth, State or Local Action, Govt's Response to Def. Weinberg's Motion For Designation of Evidence Pursuant to Rule 12(d)(2), Govt's Response to Def. Weinberg's Motion For Bill of Particulars, Govt's Response to Def. Weinberg's Motion For Production of Brady Material, Govt's Response to Def. Weinberg's Motion For Names and Addresses of Govt. Witnesses, Govt's Response to Def. Weinberg's Motion For Interview-Access To Govt. Informants, & Govt's Response to Def. Weinberg's Motion in Limine Concerning Impeachment Evidence, fld. | | | | |
| 6/23 | CAMACHO-NEGRON – Govt's Response to Def. Camacho Negron's Motion For Bill of Particulars & Govt's Response to Def. Camacho Negron's Motion For Production of Warrants, fld. | | | | |
| 6/23 | FARINACCI GARCIA – Govt's Response to Def. Farinacci Garcia's Motion For Disclosure of Orders Regarding Title III Materials, fld. | | | | |
| 6/23 | DIAZ RUIZ – Govt's Response to Def. Diaz Ruiz' Motion to Exclude, fld. | | | | |
| 6/23 | DIAZ RUIZ & MELENDEZ CARRION – Govt's Response to Defs. Diaz Ruiz and Melendez Carrion's Motion to Preclude, fld. | | | | |
| 6/23 | FERNANDEZ-DIAMANTE – Govt's Response to Def. Fernandez-Diamante's Motion to Preclude, fld. | | | | |
| 6/23 | RAMIREZ TALAVERA – Govt's Response to Def. Ramirez Talavera's Motion For Disclosure and Production Respecting Handwriting Evidence, fld. | | | | |
| 6/23 | GOVT'S Response to Defs' Motions For Disclosure and Production Respecting Fingerprint Evidence, fld. | | | | |
| 6/24 | GONZALES CLAUDIO – Suppl. Submission on Motion to Change Place of Trial, fld. | | | | |
| 6/24 | CASTRO-RAMOS – Motion To Preclude Use of Evidence Seized In Connection With Searches, Objection to Govt's Notice Re: Witnesses, & Affidavit of Counsel Re:  Transfer of Trial, fld. | | | | |
| 6/24 | JOSE MALDONADO – Affirmation, fld. pro se. | | | | |
| 6/24 | BERRIOS-BERRIOS – Suppl. Motion For Brady Material, fld. | | | | |
| 6/24 | DIAZ RUIZ – Adoption of Motions:  Motions and Objections of Def. Elias Castro Ramos – Motion to Preclude Use of Evidence Seized in Connection With Searches dtd. 6-19-86, Motion For Order of Compliance dtd. 6/19/86 & Objection to Govt's Notice Re:  Witnesses dtd. 6/20/86, fld. | | | | |
| 6/24 | GOVT'S Request For Extension of Time (To File Remaining Responses to Discovery Motions), fld. | | | | |
| 6/25 | CASTRO RAMOS – Motion For Disclosure and Production Re: Fingerprint Evidence, fld. | | | | |
| 6/25 | BERRIOS BERRIOS – Adoption of Motions:  Objection to Govt's Notice Re:  Witnesses filed by def. Castro Ramos dtd. 6/20/86, fld. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET       U. S. vs       OJEDA-RIOS, Filiberto Inicencio, a/k/a

85  H-85-50-02

AO 256A ●

| | Yr. | Docket No. | Def. |

| DATE 1986 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 6/25 | BERRIOS BERRIOS - Motion For Order of Compliance, Defs' Response to the Govt's Objection, Dated 6/20/86 With Respect to Prison Conditions Effecting The Incarcerated Defs, & Adoption of Motions:  Def. Castro Ramos Motion to Preclude Use of Evidence Seized in Connection With Searches dtd. 6/19/86, fld. | | | | |
| 6/25 | RAMIREZ TALAVERA - Motion By Norman Ramirez Talavera to Adopt Motions of Co-Defs:  Motion of Defs. Luis Alfredo Colon Osorio and Filiberto Ojeda Rios for Production of Brady Material dtd. 5/29/86; Motion of Def. Paul S. Weinberg For Interview-Access to Govt. Informants dtd. 5/29/86; Motion of Def. Jorge Farinacci Garcia For Disclosure and Inspection of Orders Re Title III Materials dated 5/29/86; Motion of Defs. Luis Alfredo Colon Osorio, Filiberto Ojeda Rios & Roberto Jose Maldonado Rivera to Compel the Govt. to Disclose Information dtd. 6/2/86; Motion of Def. Luis Colon Osorio and Filiberto Ojeda for Disclosure of Returned or Pending Indictments in Other Jurisdictions, except for par. 7; & Motion by Jorge Farinacci For Disclosure and Inspection of Orders Re Title III Materials dtd. 5/29/86; and Adoption by Def. Norman Ramirez Talavara of Motions Filed by Def. Elias Castro Ramos on 5/29/86 and Request For Further Relief, fld. | | | | |
| 6/25 | COURT REPORTER'S Transcript of proceedings held on 6/18/86, fld. (Sears, R.) | | | | |
| 6/25 | WEINBERG - Govt's Response to Def. Weinberg's Motion For Disclosure of Financial Records and Govt's Procedures to Obtain Financial Information & Govt's Notice of Disclosure, filed. | | | | |
| 6/25 | GOVT'S Response to Defs' Motion For Disclosure of Returned Or Pending Indictments in Other Jurisdictions, fld. | | | | |
| 6/25 | AFFIDAVIT of Michael E. Deutsch, fld. | | | | |
| 6/27 | WEINBERG:  Mot to Adopt deft Berrios' Mot for Disclosure of Govt Translations;  deft. Castro-Ramos' Mot for Order of Compliance; Mot to Preclude Use of Evidence Seized in Connection with Searches; Supple Mot for Disclosure & Production re Photo IDs; deft. Camacho-Negron's Adoption of Mot & Supplemental Mot for Evidence Relating to Attempted Photo IDS; deft. Diaz-Ruiz Adoption of Mots and Supple Mot for Evidence Relating to Attempted Photo IDS;  deft. Ayes-Suarez' Supple Mot for Disclosure & Production of Evidence Relating to Attempted Photo ID of deft;  defts Colon-Osorio & Ojeda-Rios' Mot for Disclosure of Returned or Pending Indictments in Other Jurisidctions & Mot to Compel theGovt to Disclose Info Indicating Gerena was in the US after 9/27/83 fld. | | | | |
| 6/30 | TRANSCRIPT of Proceedings held 6/3/86 at Htfd before TEC fld.  Sperber, R. | | | | |
| 6/30 | BERRIOS-BERRIOS:  Transcript of Proceedings held 6/12/86 at Htfd before TEC fld.  Sperber, R. | | | | |
| 6/26 | GOVT's Response to Defts' Mot to Compel the Govt to Disclose Info Indicating Gerena was in the US after 9/27/83 fld. | | | | |

** :tom pg)

**

OVER

Interval    Start Date    Ltr. Total

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1986** | | | | | |
| 6/26 | GOVT's Response to Defts Colon-Osorio & Ojeda Rios' Mot for Production of Brady Material Regarding Criminals Impersonating Macheteros fld | | | | |
| 6/26 | GOVT's Response to deft Weinberg's Mot for Pretrial Hrg on Conspiracy Counts fld | | | | |
| 6/26 | GOVT's Response to Mots for Disclosure of Govt translations fld. | | | | |
| 6/26 | GOVT's Response to defts' Mots for Disclosure Concerning Photo IDs fld. | | | | |
| 6/26 | GOVT's Response to Deft Weinberg's Mot for Disclosure Concerning Telephone Records & Mot for Reconsideration and/or Clarification of the Court's 3/18/86 Ruling on Deft's Mot Concerning Telephone Toll Records fld. | | | | |
| 6/30 | CASTRO-RAMOS:  END entered & fld on Ex Parte Application for Provision of Transcripts: "Motion GRANTED on the condition that said copy shall be equitably shared by all defts." So Ordered. Clarie, J-- cc Atty Polan only | | | | |
| 6/30 | A. COMACHO-NEGRON:  Ex Parte Mot for Tape Player; Mot for Disclosure & Production Respecting Fingerprint & Other Tangible Evidence; <u>Supple Mot. for Disclosure & Production of Info Concerning Photo IDs fld</u> | | | | |
| 6/30 | FARINACCI-GARCIA: Mot for Temporary Modification of Conditions of Release Upon Bail fld & END: Motion GRANTED. Clarie, J--cc mld | | | | |
| 6/30 | RULING & ORDER on Conditions of Confinement at MCC fld.  Clarie, J--cc mld | | | | |
| 6/30 | GOVT's Special Application for Exception to Court Order of 5/16/86 (concerning Govt's Exhibit List) w/attached <u>In Camera Submission</u> list of documents related to special application for exception) fld. | | | | |
| 6/30 | NOTICE of In Camera Submission (Exhibit "A": list of documents related to Special Application for Exception to Court Order of 5/16/86 fld by Govt. | | | | |
| 6/30 | GOVT's EXHIBIT LIST fld w/Attached Exhb 1 | | | | |
| 6/30 | GOVT's Response to deft Fernandez Diamante's Mot for Sanctions fld. | | | | |
| 7/1 | FARINACCI-GARCIA: Adoption of Mots of deft <u>Berrios</u> - Mot for Disclosure of Govt Translations; deft. <u>Diaz-Ruiz</u>' Mot to Exclude; deft. <u>Gonzales-Claudio</u> Mot for <u>Bill of Part</u>;  deft. <u>Castro-Ramos</u>' Mot for Order of Compliance & Mot to Preclude Use of Evidence Seized in Connection w/Searches fld. | | | | |
| 7/1 | RULING on Mot to Transfer Place of Trial-DENIED. Clarie, J--cc mld | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT          - 35 -
CRIMINAL DOCKET   U. S. vs

                    OJEDA-RIOS, Filiberto Inicencio, a/k/a          85 H-8

AO 256A ●                                                       Yr |  Doc

| DATE | PROCEEDINGS (continued) | V. EXCLUDA |
|------|-------------------------|------------|
| | (Document No.) | (a) | (b) |

1986

7/3
    BERRIOS-BERRIOS:  SUPPLEMENTAL index to
Record on Appeal sent to USCA fld.

7/3
    CJA-24 for transcript of 6/18/86 hrg before
TEC approved in the amt of $118.50 sent for payment.

7/3
    CJA-24 for transcripts of 12/4/85;  1/22/86;
2/7/86; 2/11/86; 2/26/86;  3/21/86; 5/15/86;
6/2-3/86 approved in the amt of $854.50 sent for
payment. Clarie, J.

7/3
    CJA-24 for transcript of 6/12/86 approved in
the amt of $188.00 sent for payment. Clarie, J.

7/3
    COLON OSORIO & OJEDA RIOS: Adoption of mots
of deft. Weinberg: Mot for Disclosure of Info re
Expert Testimony; Mot for interview-access to Govt
Informants; Mot for Discovery re Informant(s);
deft Castro-Ramos: Mot for Disclosure & Production
of Fingerprint Evidence; Mot to Preclude Use of
Evidence Seized in Connection w/Searches; deft.
Berrios-Berrios: Mot for Disclosure of Govt Trans-
lations; deft. Diaz-Ruiz: Mot to Exclude fld

7/3
    COLON OSORIO & OJEDA RIOS: Amended Mot for
Disclosure of Govt Intent to Seek Indictments in
Other Jurisdictions or to Seek Other Charges in
this Jurisdiction & Memo of Law in Support of fld

7/7
    A. COMACHO NEGRON:  END entered & fld on Ex
Parte Mot for Tape Player. Clarie, J--cc Atty Backiel

7/7
    COLON OSORIO:  Supplemental Mot for Disclosure
and Production of Evidence Relating to Identifications
and Attempted Identifications of deft fld.

7/7
    COLON OSORIO:  Supplemental Mot for Disclosure
and Production Concerning Photographic Identifications
fld

7/8
    BERRIOS-BERRIOS:  Mot for Finding MCC is in
Contempt of Court's Order of 6/30/86 fld.

7/8
    HEARING RE PENDING MOTS held. deft. Berrios-
Berrios' Mot to Hold MCC in Contempt for Not
Complying w/Court's Order of 6/30/86-DEC. RES;
deft. Fernandez-Diamante's Mot for Copies of
Proposed Govt Exhbts: Court orders Govt to produce
4 copies to be turned over to Atty. Williams (Govt
will report to Court by 7/11/86 as to progress of
these copies being made);  deft. Castro-Ramos -
Mot for Disclosure & Production re Photo IDs: DEC. RES.;
Court Orders Govt to provide all Brady material to
defts by 7/18/86; deft. Fernandez-Diamante's Mot
for Voice IDs: DEC. RES.;  deft. Fernandez-Diamante's
Mot for Disclosure of Govt Translations: Defts
counsel & Govt. agree;  deft. Colon-Osorio's Mot
for Production of Brady Material re Criminals
Impersonating Macheteros: DEC RES;  deft. Colon-Osorio
Mot to Compel Govt to Disclose Info Indicating Gerena
was in US after 9/27/83 - DEC. RES;   deft. Antonio

TRANSCRIPT LB

CONT

Interval          Start Dat
(no. Station III)    End Da

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
7/8    C. Negron's Mot for Production of Warrants - Govt
will inquire as to what they have already disclosed
& will disclose remainder to deft counsel;  deft.
Colon-Osorio's Mot for Disclosure of Returned or
Pending Indts in Other Districts - DENIED as to
Disclosure of Future GJ Indts, Govt does not know
of any returned Indts;  deft. Ramirez-Talavera's
Mot for Disclosure & Production re Fingerprint Evid
& Handwriting Evid - Govt to comply by 7/11/86;
Govt advises MCC will comply w/Court order of 6/30/86
re use of large room by Friday, 7/11/86.  Atty.
Weinglass will visit MCC 7/11 re compliance & report
to Court. If there is non-compliance, Court will
issue show cause order re contempt;  deft. Antonio C.
Negron & Gonzalez-Claudio's Mot for Bill of Part -
Govt will comply by 7/18;  deft. Diaz-Ruiz' Mot to
Exclude - Govt. advises there was no electro surveil
conducted in Sept of 1985 & that Atty. Levy's xerox
copy of the tapes might have been mislabeled by
Grace Recording. The Govt & Atty Levy will review
these tapes to correct them;  deft. Castro-Ramos'
Mot to Preclude Use of Evidence Seized in Connection
w/Searches - Govt will provide info 7/9/86 & Mot to
Preclude - DENIED;  deft. Melendez-Carrion's Supp.
Mot for Bill of Part - DEC RES;  Hearing re Pending
Discovery Mots to continue 7/15/86 at 10:00 A.M.
Clarie, J.

7/8      GOVT's Mot for Reconsideration of 6/30/86 Ruling
& Order on Conditions of Confinement fld.

7/8    FERNANDEZ-DIAMANTE: Mot for Copies of Proposed
Govt. Exhibits fld & END:  "The Government shall
provide four (4) copies of each photograph and video
cassette to defense counsel, through Atty Williams
for distribution." So Ordered. Clarie, J--cc mld

7/8      MELENDEZ-CARRION: Adoption of all Mots fld in
connection w/previous indts fld; Mot to Adopt co-defts
Mots; Supp Mot for Disclosure & Production re Photo
IDs fld.

7/8      ANTONIO C. NEGRON: Adoption of all Mots fld in
Connection w/Previous Indts;  Adoption of Mots to
Disclose & Suppress Electro Surveil & Fruits Thereof;
MOt for Disclosure of Exculpatory Evidence; Affirmation
of Counsel in Support of Mot for Disclosure of Electro
Surveil...And Other Relief;  Mot for Disclosure of
Electro & Other Technological Surveil and Adoption
of Related Mots Memo Submitted on Behalf of Co-defts
& Other Relief fld.

7/10      WEINBERG: Motion to PermitTravel Outside the
Area set in Deft's Bond fld.XXX END thereon,
"Motion Granted", Clarie, J.

CONT.

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ●

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

| Yr | Docket No | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-----------|---------|
| | (Document No.) | (a) | (b) | (c) | (d) |

| DATE | PROCEEDINGS (continued) |
|------|-------------------------|
| 1986 | |
| 7/9 | GOVT's Response to deft Castro-Ramos' Mot to Preclude Use of Evidence Seized in Connection with Searches fld |
| 7/9 | GOVT's Notice of Disclosure fld |
| 7/10 | RULING on Govt's Mot for Reconsideration re MCC: DENIED.  Clarie, J--cc mld |
| 7/10 | FERNANDEZ-DIAMANTE: Adoption of Mots fld |
| 7/10 | GOVT's Notice Concerning Type of Equipment Being Used to Translate Tapes fld |
| 7/8 | CJA-24 for transcript of proceedings held 6/18/86 fld & approved in the amt of $118.50. Clarie, J.  Check mld |
| 7/8 | CJA-24 for transcript of proceedings held 12/4/85; 1/22/86; 2/7/86; 2/11/86; 2/26/86; 3/21/86; 5/15/86; 6/2-3/86 fld & approved in the amt of $854.50.  Clarie, J.  Check mld |
| 7/8 | CJA-24 for transcript of proceedings held 6/12/86 fld & approved in the amt of $188.00. Clarie, J-- Check mld |
| 7/8 | CJA-24 for transcript of proceedings held 9/26/86; 9/30/85; 10/17/85 & 3/21/86 fld & approved in the amt of $202.00.  Clarie, J.  Check mld |
| 7/11 | DIAZ RUIZ:  Mot for Modification of Conditions of Release on Bail: "Mot GRANTED" Clarie, J--cc counsel & USPO |
| 7/11 | FERNANDEZ-DIAMANTE:  Ex Parte Submission Concerning Order for Translation Services w/END fld. cc defts counsel only |
| 7/11 | ORDER re storage facility fld & SEALED. Clarie, J. |
| 7/11 | FERNANDEZ-DIAMANTE: Mot in Limine to Prohibit Govt Use of "Non-Relevant" Tapes of Electro Surveill During its Case-In-Chief fld |
| 7/11 | RAMIREZ-TALAVERA:  Mot for Order of Compliance; Request for Modification of deft's Conditions of Release; Supple Mot for Disclosure & Production of Evidence Relating to Attempted Photo ID of deft fld. |
| 7/11 | GOVT's Notice of Date they will provide Duplicate Surveil Photos & Video Tapes to defts fld |
| 7/11 | GOVT's Notice of Disclosure of Exhibits- Documentary fld |
| 7/11 | CASTRO-RAMOS:  Amended Mot to Preclude Evidence fld |
| 7/14 | MELENDEZ-CARRION:  Memo of Law in Support of Deft's Mot for Bill of Part fld |
| 7/15 | I. CAMACHO-NEGRON:  Mot for Immediate Bail Hrg & Opposition to Continuance of Hrg fld |
| 7/15 | CASTRO-RAMOS: Mot for Sanctions re Exhibit List fld |
| 7/15 | SEGARRA-PALMER: Mot to Adopt Mots fld; Statement of Counsel in Response to Court's Inquiry of 7/8/86 re Mistaken Identity of deft fld |

CONT

| Interval (per Section III) | Start Date End Date | Ltr. Code | Tot Da |

UNITED STATES DISTRICT COURT                    - 36A -
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
7/17/
✓LB     RULING on Defts' Pretrial Discovery Motions:
Mot for Disclosure & Production re Photo IDs: Govt
will disclose some info now & some 30 days prior to
trial;  Mot for Disclosure of Voice ID Procedures:
Granted in part;  Mot for Production of Brady
Material re Criminals Impersonating Macheteros:
DENIED;  Mot to Compel Govt to Disclose Info
Indicating Gerena was in US after 9/27/83: DENIED;
Mot for Disclosure & Production of Fingerprint
Evid: DENIED;  Mot for Supp Bill of Part: the
identity of non-witness co-conspirators who the Govt
will not call to testify in its case-in-chief shall
be disclosed to defts forthwith & the identity of
those alleged co-conspirators who will be called as
witnesses by the Govt shall be disclosed 30 days
prior to trial. Clarie, J--cc mld

7/17     RAMIREZ-TALAVERA:  END entered & fld on Request
for Modification of Condition of Release: "Request
Approved" So Ordered. Clarie, J--cc mld

7/10     GONZALEZ-CLAUDIO - CJA Form 24 approved for
payment.

7/16     GOVT'S Notice of Disclosure, fld.

7/17     GONZALEZ-CLAUDIO - Amended Ex Parte Motion For
For Nunc Pro Tunc Order to Pay Expert Witness
Expenses and Fee.

7/18 ✓LB     GOVT'S Notice of Disclosure and GOVT'S Bill
of Particulars, fld.

7/18     AYES-SUARES & CAMACHO-NEGRON - Motion To Vacate -
Or In The Alternative, to Clarify - Order Concerning
The Preservation of Interview Notes and Other Material.

7/18     GOVT'S Request For Extension of Time until
7/21/86 within which to respond to Court's order of
7/8/86 w/END. thereon, "7/18/86.  Motion granted.
So ordered." (TEC) cc mailed.

7/18     COURT Reporter's transcript of proceedings held
on 7/8/86, fld. (Sperber, R.)

7/21  LB     GOVT'S Notice of Disclosure (Photographic
Identifications), fld.

7/21     CONSOLIDATED Motion For Discovery of Foreign
Intelligence Surveillance Conducted Pursuant to
50:1801 Et Seq, fld. by defs.

7/21     CAMACHO-NEGRON & GONZALEZ-CLAUDIO - Motion In
Opposition to Second Preventive Detention Hearing On
Risk of Flight & Memorandum in Support, fld.

7/21     FERNANDEZ-DIAMANTE - Adoption of Motions:
Castro-Ramos' Motion For Sanctions re:  Exhibit List
dtd. 7/14/86 & Amended Motion To Preclude Evidence
dtd. 7/11/86.

7/21     CAMACHO-NEGRON - Motion For Modification of
Conditions of Release & Adoption of Mstions: Memorandum
LB of Law in Support of Yvonne Melendez-Carrion's Motion
For Bill of Particulars, Amended Motion to Preclude Evidence
filed on behalf of Castro-Ramos dtd. 7/11/86; (cont'd )

Interval    Start Date    Ltr.   Total
(per Section II)    End Date    Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85   H

Yr.   D

| DATE | PROCEEDINGS (continued) | V. EXCLUD (a) (b |
|------|-------------------------|----------------------|
| 1986 | —(Document No.) | |
| 7/21 | (cont'd.) Motion for Sanctions re: Exhibit List filed by Castro-Ramos dtd. 7/14/86 & Motion in Limine to Prohibit Govt.Use of Non-Relevant Tapes filed by Fernandez Diamante on 7/9/86. | |
| 7/16 | AYES-SUAREZ - Motion For Compliance With Prior Motion For Disclosure and Production Respecting Fingerprint and Other Tangible Evidence & Motion For Compliance With Prior Motion For Disclosure and Production Respecting Handwriting Evidence, fld. | |
| 7/21 | HRG re Discovery Motions held.  Atty. Weinglass informs Court of conditions at MCC; Court hears arguments on discovery motions - DEC RES.  Clarie, J. | |
| 7/22 | DETENTION HRGS for defts I. Camacho-Negron & Orlando Gonzalez Claudio held.  Deft. Negron's Mot to Postpone Hrg - DENIED; Interpreter sworn for both defts; Govt. Exhb 1 fld; Defts Exhb 1,2,3,4,5 fld; One deft witness sworn & testified; DEC. RES. Clarie, J. | |
| 7/23 | FARINACCI-GARCIA: Opposition to Govt's In Camera filing of 6/30/86 fld | |
| 7/23 | BERRIOS-BERRIOS: Mot to Allow Atty Urban to Appear when Atty Wieselman Cannot be in Attendance; Adoption of Mots of deft Ayes-Suarez - Mot in Compliance w/Prior Mot for Disclosure & Production re Fingerprint & Other Tangible Evidence; deft. Farinacci-Garcia's Opposition to Govt's In Camera Filing of 6/30/86; deft. Ayes-Suarez Mot of Compliance for Disclosure & Production re Handwriting Evidence fld. | |
| 7/23 | BERRIOS-BERRIOS: Adoption of Mots fld (3) | |
| 7/24 | DIAZ-RUIZ:  Supplemental Mot for Brady Material; Adoption of All Mots fld in Connection w/Previous Indictments;  Adoption of co-defts Mots fld. | |
| 7/22 | MANDATE FROM USCA: ...the Order of District Court is remanded to said District Court as to Gonzales-Claudio & Camacho-Negron and affirmed as to Melendez-Carrion, Fernandez-Diamante, Colon-Osorio, Ojeda-Rios, Castro-Ramos & Segarra-Palmer. Mandate stayed for 30 days. Goldsmith, C. | |
| 7/22 | MANDATE FROM USCA...the stay of the mandate is hereby vacated.  Goldsmith, C. | |
| 7/25 | GONZALEZ-CLAUDIO:  Ruling on Remand from USCA... defendant poses a risk of flight and his continued detention is justified.  Clarie, J--cc mld | |
| 7/25 | MELENDEZ-CARRION: Ex-Parte Mot for Prior Author-ization to Spend Funds fld w/END. Clarie, J--cc Atty. Meyerson only | |
| 7/25 | CAMACHO-NEGRON:  Ruling on Remand from USCA... deft must be detained pending trial as a flight risk. Clarie, J--cc mld | |
| 7/25 | GONZALES-CLAUDIO:  Ex Parte Mot Nunc Pro Tunc to pay expert witness Expenses & fee fld & END. Clarie, J--cc Atty. Deutsch only | |

** (next to 7/22 MANDATE FROM USCA rows)

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                            - 37A-

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
| | | (a) | (b) | (c) |
|---|---|---|---|---|
| 1986 | -(Document No.) - | | | |
| 7/25 | AYES-SUAREZ:  Mot to Modify Conditions of Release fld. | | | |
| 7/28 | DIAZ-RUIZ:  Ex Parte Mot to Furnish Transportation Fare fld & END:  GRANTED.  Dorsey, J--cc mld Atty Levy | | | |
| 7/28 | AYES-SUAREZ:  Ex Parte Mot to Furnish Transportation Fare fld & END.  Dorsey, J--cc Atty Bergenn only | | | |
| 7/28 | CASTRO-RAMOS:  Mot for Order of Compliance re Handwriting Examination fld | | | |
| 7/28 | FERNANDEZ-DIAMANTE:  Ex Parte Mot for Provision of Stop-Action Video Cassette Players fld | | | |
| 7/29 | FARINACCI-GARCIA:  Mot to adopt deft Castro-Ramos' Amended Mot to Preclude Evidence & Mot for Sanctions re Exhibit List fld | | | |
| 7/29 | I. CAMACHO NEGRON: Mot for Discovery re Video Surveillance Tapes fld | | | |
| 7/29 | N. RAMIREZ-TALAVERA:  Ex Parte Mot for Authorization to Furnish Transportation Cost fld | | | |
| 7/29 | GOVT's Request by Carlos Rodriguez Rodriguez for Appointment of Counsel fld | | | |
| ** 7/11 | MELENDEZ-CARRION:  Order for Interim Payments to Atty. Meyerson fld & approved by USCA.  Clarie, J--cc Atty Meyerson | | | |
| ** 7/11 | FERNANDEZ-DIAMANTE: Order for Interim Payments to Atty. Williams fld & approved by USCA.  Clarie, J--cc Atty Williams | | | |
| 7/28 | CASTRO-RAMOS:  CJA-24 approved in the amt of $121.50 for transcript of 7/8 & 9/86 fld. Clarie, J (check mld) | | | |
| 7/30 | RAMIREZ-TALAVERA: END entered & fld on Mot for Authorization to Furnish Transportation Cost. Dorsey, J--cc Atty Acevedo | | | |
| 7/30 | A. CAMACHO-NEGRON:  Mot for Modification of Conditions of Release & for Transporation at Govt Expense fld & END: GRANTED. Dorsey, J--cc mld counsel & USPO | | | |
| 7/30 | TRANSCRIPT of Proceedings held at Htfd before TEC on 7/22/86 fld.  Sperber, R. | | | |
| 7/30 | I. CAMACHO-NEGRON:  Mot for Clarification of Supplementation & Reconsideration of Ruling on Remand fld | | | |
| 7/31 | GOVT's Statement re Electro Surveillance fld | | | |
| 7/31 | GOVT's Response to deft Fernandez-Diamante's Mot in Limine to Prohibit Govt Use of "Non-Relevant" Tapes of Electro Surveil During its Case-in-Chief fld | | | |
| 7/31 | GOVT's Supplemental Response to Deft's Mots Concerning Mail Cover fld | | | |
| 7/31 | Mot for Modification of Order Concerning and Request for Ext. of Time to Provide Duplicate Video Tapes to Defts fld | | | |
| 7/31 | Govt's Notice of Disclosure to defts fld | | | |
| 7/31 | NOTICE of Disclosure & In Camera Submission (attached) re Electro Surveil at Apt. 5E, 102 E. 98th Street, | | | |

CONT.

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 7/31 | New York, New York and Notice of Prior Disclosure Concerning 1973 Superior Motor Home fld | | | | |
| 7/31 | GOVT's Notice of Disclosure fld. | | | | |
| 7/31 | END entered & fld on Govt's Request for Appt of Counsel for Carlos Rodriguez-Rodriguez: "Upon receipt of an affidavit signed by the material witness, the Court will act upon the petition" Clarie, J--cc mld | | | | |
| 7/31 | MALDONADO:  Appearance Bond dtd 7/31/86 in the amt of $200,000 non-surety w/$3,000 cahs w/signatures & property & Order Setting Conditions of Release fld & approved.  Clarie, J. | | | | |
| 8/1 | END entered & fld on Govt's Mot for Modification of Order Concerning and Request for Ext of Time to Provide Duplicate Video Tapes to Defts: "Motion GRANTED, subject to the defendants' demonstrating any substantial discrepancy in the clarify or substance of the pictures." Clarie, J--cc mld | | | | |
| 8/1 | CASTRO-RAMOS:  Mot to Adopt co-defts Mots fld | | | | |
| 8/1 | A. CAMACHO-NEGRON:  Mot for Modification of Conditions of Release fld & END:  Mot for Modification of Conditions of Release to reflect change of address is hereby GRANTED.  Eagan, M--cc counsel & USPO | | | | |
| 8/1 | GOVT's Renewed Special Application for Exception to Court Order of 5/16/86 (Concerning Govt's Exhibit List) fld | | | | |
| 8/1 | NOTICE of In Camera Submission Related to Renewed Special Application for Exception to Court Order of 5/16/86 Concerning Govt's Exhibit List fld. | | | | |
| 8/1 | GOVT's Supplemental Exhibit List fld | | | | |
| 8/4 | BERRIOS-BERRIOS:  Ex Parte Application for Provision of Video Cassette Player fld | | | | |
| 8/4 | GOVT's Mot for Reconsideration of 7/17/86 ruling that requires Govt to disclose the identity of non-witness co-conspirators & Memo in Support of fld | | | | |
| 8/5 | FARINACCI-GARCIA:  Mot for Additional Discovery re Fingerprint Evidence fld | | -- | | |
| 8/5 | GONZALES-CLAUDIO:  NOTICE OF APPEAL of Ruling of 7/25/86 detaining deft as a risk of flight under B.R.A. fld.  Cert copies sent to USCA & counsel w/docket entries.  FEE NOT PAID | | | | |
| 8/11 | NOTICE Of Disclosure, filed by Govt. | | | | |
| 8/12 | DIAZ-RUIZ - Ex Parte Application For Provision of Video Cassette Player. | | | | |
| 8/12 | DIAZ-RUIZ, CAMACHO NEGRON, GONZALES CLAUDIO, CAMACHO NEGRON, MELENDEZ CARRION, FERNANDEZ DIAMANTE, RAMIREZ TALAVERA, CASTRO RAMOS, SEGARRA PALMER, FARINACCI GARCIA, OJEDA RIOS & BERRIOS BERRIOS - Stipulation re six duplicate tapes, fld. | | | | |

Interval | Start Date | Ltr | Total

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 8/12 | CAMACHO-NGRCN - RULING ON MOTION FOR CLARIFICATION, filed. (TEC) M.8/13/86.  cc mailed.  (DENIED) | | | | |
| 8/13 | FARINACCI GARCIA - Adoption of Def. Farinacci Garcia of Motions Filed by Co-Defs.:  Motion to Vacate filed by def. Ayes Suares & Camacho Negron on 7/18/86; Motion For Order of Compliance filed by def. Castro Ramos on 7/24/86; Motion For Discovery Re Video Surveillance Tapes filed by def. Camacho Negron on 7/25/86. | | | | |
| 8/13 | BERRIOS BERRIOS - Affidavit of Lsnda Doran. | | | | |
| 8/13 | MELENDEZ CARRION & RAMIREZ TALAVERA - Motion For Reconsideration of 7/17/86 Ruling and Order For A Bill of Particulars & Memorandum of Law In Support of Motion To Reconsider Order For A Bill of Particulars. | | | | |
| 8/14 | DIAZ RUIZ: Mot to Modify the Conditions of Release; Adoption of Mots; Mot for Discovery re Photographic, Motion-Picture and/or Video Surveil fld | | | | |
| 8/14 | REPORT from Audio Forensic Center re tapes fld. | | | | |
| 8/15 | A. CAMACHO NEGRON: Ex Parte Application for Necessary Services & for Order Permitting Filing of Mot Under Seal & Affidavit in Support of fld (SEALED) | | | | |
| 8/15 | GOVT's Notice of Disclosure of 22 video cassettes (4 copies each) were delivered to Atty Polan fld | | | | |
| 8/18 | AYES-SUAREZ: END entered & fld on Mot to Modify the Conditions of Release: "Motion GRANTED" Clarie, J- cc counsel & USPO | | | | |
| 8/18 | I. CAMACHO-NEGRON:  NOTICE OF APPEAL of Order of Detention of 7/25/86 fld.  Cert copies of Notice of Appeal & docket entries mld counsel & USCA. Fee Not Paid | | | | |
| 8/18 | β  A. CAMACHO-NEGRON:  Mot to Compel Compliance w/Order of 7/21/86 re Mail Cover;  Mot to Strike & to Compel; Adoption of Mots of defts; Ex Parte Application for Necessary Services and for Order Permitting filing of Mot & Supporting Documents Under Seal, With Notice to US of Same fld. | | | | |
| 8/20 | CASTRO-RAMOS:  Mot to Adopt deft. Fariniacci's Mot for Additional Discovery re Fingerprint Evidence; defts Melendez-Carrion & Ramirez Talavera: Mot for Reconsideration of 7/17/86 Ruling & Order for Bill of Part;  deft. Diaz-Ruiz' Mot for Discovery re Photographic, Motion Picture and/or Video Surveill; deft. A. Camacho-Negron's Mot to Compel Compliance w/Order of 7/21/86 re Mail Cover & Mot to Strike and to Compel fld. | | | | |
| 8/20 | TRANSCRIPT of Proceedings of 7/21/86 at Htfd before TEC fld. | | | | |
| 8/21 | FARINACCI-GARCIA: Mot for Temporary Modification in Conditions of Release Upon Bail fld. | | | | |
| 8/21 | ORDER for Interim Payments for Accent Inc. approved by USCA & sent to AO for payment. | | | | |
| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET / U.S. vs

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

| | | |
|---|---|---|
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1986**<br>**8/26** | N. RAMIREZ-TALAVERA: Ex Parte Motion for Authorization to Incur Expense of Photocopying Detention Hrg Transcripts; Mot for Additional Discovery re Video Surveillance Tapes; Adoption of Motions fld. | | | | |
| 8/26 | FARINACCI: Objection to Govt's Notice of Intent to File in Camera Submission dtd 7/30/86; Objection to Renewed Special Application for Exception to Court Order of 5/16/86 Concerning Govt's Exhibit List & to Notice of In Camera Submission Related to Same; Adoption of Mots (2) fld | | | | |
| 8/27 | CASTRO-RAMOS: Mot for Designation of Relevant Portions of Surveillance Videotapes fld | | | | |
| 8/27 | RULING on Govt's Mot to Reconsideration Court's ruling of 7/17/86 requiring disclosure of the identity of non-witness co-conspirators-GRANTED... "the identity of non-witness co-conspirators need not be revealed." Clarie, J--cc mld | | | | |
| 8/27 | RULING on Defts' Pretrial Discovery Mots: (1) Mot for Disclosure of the Use of Pen Registers and for Production of the Evidence Derived Therefrom: ..."the Govt is ordered to disclose & produce the pen register data which reflects telephone calls from any instrument in which any deft maintained a possessory or business interest, or which the Govt knew or believed any deft used; (2) Govt's Mot for Reconsideration of 3/18/86 Court Order re Telephone Records: ...Govt to disclose & produce only those telephone toll records for telephones in which any deft or unindicted co-conspirator maintained a possessory or business interest, or which the Govt knew or believed any such person used; (3) Deft. Ayes-Suarez' Mot to Strike Aliases: DENIED. Clarie, J--cc mld | | | | |
| 8/27 | RULING on Deft. Melendez-Carrion's Request for Disclosure of Evidence: (A) Documents Which the Govt Alleges Are Organizational Minutes of Los Macheteros: GRANTED; (B) Documents or Tangible Objects Which Allegedly Belong to the Macheteros-DENIED; (C) Documents or Tangible Objects Which Allegedly Belong to Any Deft and/or Co-Conspirator: DENIED; (D) Letters, Correspondence From or to Any Alleged Machetero Member and/or Co-conspirator and/or Deft: DENIED; (E) Toll Records To or From Any Alleged Machetero Member and/or Co-Conspirator and/or Defendant: DENIED; (F) Documents Which Are Allegedly in the Handwriting of Any Alleged Machetero Member and/or Defendant: GRANTED as to deft's handwriting, DENIED as to handwriting of any alleged Machetero; (G) Documents or Tangible Objects which the Govt Might Allege to be Proof That Any Deft is a= Member | | | | |

| | Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Tot<br>Day |
|---|---|---|---|---|
| CONT. | | | | |

*397*

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986<br>8/27 | of the Macheteros: GRANTED; (H) Documents or Tangible Objects Which Might Tend to Demonstrate That Any Deft is Not a Member of the Macheteros: "The Govt has indicated that it will disclose this information"; (I) Documents or Tangible Objects Which the Govt Alleges to be Proof That Any Deft Participated In Any Way With the Crimes Charged in the Indt or any Crime Allegedly Performed by the Macheteros or any Crime Which the Govt Intends to Offer Against the Defts in its Case-in-Chief or on Rebuttal: ...defts are entitled to discover all evidence alleged to be proof of their involvement with the crimes charged in the Indt, they are also entitled to discovery or all other crime evidence which the Govt intends to offer in its case-in-chief against the defts; the defts are NOT entitled to discovery of evidence which the Govt may use for rebutal purposes, however, the Govt shall disclose to defts the identities of the crimes which it intends to use against them on rebutal; defts are NOT entitled to discovery of documents and tangible evidence pertaining to any crime allegedly performed by any and all Macheteros; (J) Documents or Tangible Objects Which Have a Tendency to Show that any deft did not participate in any Crime Which the Govt Intends to Use to Impeach any Deft Who Testifies at Trial: "The Govt has consented to disclosure of this material." (K) Documents or Tangible Objects Which Have a Tendency to Show that any Deft Did not Participate in any Crime Which the Govt intends to Use to Impeach Any Deft Who Testifies at Trial: DENIED; (L) Documents or Tangible Objects Subjected to Testing by the Govt: DENIED; (M) Documents or Tangible Objects Which Tend to Show a Split in the Organization of the Macheteros: ... Only that evidence which reveals a deft's split from the Macheteros is GRANTED; whatever general evidence demonstrating the inner workings of the Macheteros the Govt possesses is not required to be disclosed; (N) Documents or Objects Which Reveal Any Source of Funds Available to the Defts and/or Any Macheteros and/or Any Group Supporting the Independence of Puerto Rico From Other Than the Proceeds of the Wells Fargo Robbery--DENIED; (O) Documents or Tangible Objects Which Tends to Show Any Deft Active in Any Legal, Political and/or Academic and/or Cultural and/or Business Activities On Behalf of the Independence of Puerto Rico--DENIED; (P) Documents and Tangible Objects Which Tends to Show Any Deft Active In Any Legal Political and/or Academic and/or Political and/or Cultural and/or Business Activities of Organization--DENIED; (Q) Documents or Tangible Objects Which Tend to Show That Any Defts and/or Co-conspirators | | | | |

CONT.

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|------|------|------|------|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                U. S. vs

AO 256A ●

OJEDA-RIOS, Filiberto Inicencio, a/k/a

| | 85 H-85-50-02 |
|---|---|
| | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) —(Document No.) — | V. EXCLUDABLE DELAY |
|---|---|---|
| | | (a) | (b) | (c) | (d) |

<table>
<tr><td>1986<br>8/27</td><td>and/or any Machetero Members and/or any Group or Organization Supporting the Independence of PR Have Been Investigated, Surveilled, Followed and/or Subjected to any Commonwealth or Federal Proceeding, Action, Investigation, or Harassment--DENIED;<br>(R) Documents or Tangible Objects Which Relate to Matters of Cultural Significance in PR: DENIED. Clarie, J.</td></tr>
<tr><td>8/27</td><td>A. CAMACHO-NEGRON: Mot for Modification of Conditions of Release fld</td></tr>
<tr><td>8/27</td><td>DIAZ-RUIZ: END entered & fld on Mot to Modify the Conditions of Release: "Motion GRANTED" Clarie, J--cc mld</td></tr>
<tr><td>8/27</td><td>MELENDEZ-CARRION: END entered & fld on Mot for Reconsideration of 7/17/86 Ruling & Order for a Bill of Particulars: "Motion for Reconsideration is DENIED." Clarie, J--cc mld</td></tr>
<tr><td>8/27</td><td>FARINACCI-GARCIA: END entered & fld on Mot for Temporary Modification in Conditions of Release Upon Bail: "Request Approved." Clarie, J--cc mld</td></tr>
<tr><td>8/27</td><td>A. CAMACHO NEGRON: END entered & fld on Mot to Compel Compliance With Order of 7/21/86 re Mail Cover: "Motion DENIED" Clarie, J--cc mld</td></tr>
<tr><td>8/27 LB</td><td>A. CAMACHO NEGRON: END entered & fld on Ex Parte Application for Necessary Services: "Motion for services is DENIED;" "Ex Parte Filing" So Ordered. Clarie, J--cc Atty. Backiel only</td></tr>
<tr><td>8/27</td><td>A. CAMACHO NEGRON: END entered & fld On Order Permitting Filing of Ex Parte Application for Necessary Services Under Seal: "Motion to file under SEAL is GRANTED, without disclosure to the Govt." Clarie, J--cc Atty Backiel only</td></tr>
<tr><td>8/27</td><td>A. CAMACHO NEGRON: Proposed Order granting permission to file Ex Parte Application for Necessary Services & Order Permitting Filing of Motion & Supporting Documents fld. Clarie, J--cc mld</td></tr>
<tr><td>8/28</td><td>CASTRO-RAMOS: Mot for Sanctions fld</td></tr>
<tr><td>8/28</td><td>AYES-SUAREZ: Ex Parte Mot re Tape Player fld</td></tr>
<tr><td>8/29</td><td>GOVT's Amended Notice of Disclosure fld.</td></tr>
<tr><td>8/29</td><td>GOVT's Notice of Disclosure fld.</td></tr>
<tr><td>9/2</td><td>DIAZ-RUIZ: Ex Parte Application for Necessary Services fld by deft. A. Camacho Negron adopted</td></tr>
<tr><td>9/2</td><td>DIAZ-RUIZ: Ex Parte Application for Videocassette Player & Monitor fld</td></tr>
<tr><td>9/2</td><td>DIAZ-RUIZ: Ex Parte Application for Videocassette Player for Deft's Counsel fld</td></tr>
<tr><td>9/2</td><td>DIAZ-RUIZ: Adoption of Motions fld</td></tr>
<tr><td>9/2</td><td>AYES-SUAREZ: CJA-21 for the Services of Audio Forensic Analyst Bernard L. Krause sent to USCA for approval.</td></tr>
</table>

CONT.

| Interval (per Section II) | Start Date End Date | Ltr. Code | Tot Day |
|---|---|---|---|

UNITED STATES DISTRICT COURT                    – 40A –
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 9/2 | A. CAMACHO NEGRON: END entered & fld on Mot for Modification of Conditions of Release: "Motion GRANTED; No reimbursement for travel is approved" So Ordered. Clarie, J--cc mld | | | | |
| 9/3 | DIAZ RUIZ: Ex Parte Mot (SEALED) re Travel fld w/attached Order. Clarie, J--cc Atty Levy only | | | | |
| 9/3 | HEARING re Tapes held.  Discussion re tapes with defense counsel & Court re quality of copies of defts tapes vs quality of Govt's tapes.  Defts (Atty Bergenn's) oral mot to Preclude Testimony of Govt Witnesses at this Hearing - DENIED;  Defts (Attys Weinglass & Wieselman's) oral Objection to Govt Playing Tapes in Court w/o their Clients being present (joined by all defense counsel) - GRANTED, the tapes may not be played in open court; the Govt witnesses may be presented as in an administrative proceeding capacity;  Defts (Atty Reeve's) Oral Mot for Sequestration of any other Govt witnesses-GRANTED; One Govt witness sworn & testifies; Defts (Atty Weinglass') Oral Mot that Court Reserves Decision re Tapes until Dr. Krause Could Report to Court for Testimony-DEC RES;  Atty Meyerson requests one Sony Tape machine (recommended by Dr. Krause) for defts to play/transcribe tapes-DEC RES;   Court Orders that Govt turn over the same relevant reel-to-reel tapes used for their transcripts be turned over to the defts for complete transcripts by their (defts) translators; the original non-relevant tapes will continue to be transcribed to completion from cassettes.  Court AMENDS Order to Defts will receive a duplicate copy of the relevant tapes for the use of their translators;  Both counsel STIPULATE that the Govt will provide the duplicate original reel-to-reel tapes, the equipment to play them, and a room, all in Puerto Rico, to defts for their translators to check transcripts.  Defense counsel will check with their translators (as to their inconvenience) to this proposal and report back to the Court. Deft. Castro-Ramos' Mot for Designation of Relevant Portions of Surveillance Videotapes - Govt will provide defts w/an index, when available;  Deft. I. Camacho Negron's Mot for Discovery re Video Surveillance Tapes - DEC RES.   Clarie, J. | | | | |
| 9/4 | AYES SUAREZ: Ex Parte Mot to Furnish Transportation Fare w/END (SEALED) Clarie, J--Cert copies USM, USPO & Atty Bergenn only | | | | |
| 9/4 | FERNANDEZ-DIAMANTE:  Adoption of Mots (2) fld; Mot for Daily Transcript fld | | | | |
| 9/8 | COLON OSORIO: Ex Parte Mot for Authorization for Roundtrip Airfare fld | | | | |

cont.

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    – 41 –

AO 256A ●    OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02
Yr. | Docket No. | De

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELA |
|------|-------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d |

| | | |
|------|----------------------------------------------------------|---|
| 1986<br>8/9 | Court Reporter Notes of proceedings held before FOE on 9/3/85, 9/17/85, 9/18/85, 9/25/85, 9/26/85, 10/1/85, 10/7/85, 10/7/85, 10/16/85, 10/18/85, 11/5/85 and 12/18/85; Cunningham Reporters | |
| 9/8 | COLON OSORIO: END entered & fld on Ex Parte Mot for Authorization for Roundtrip Airfare: "Motion for payment nunc pro tunc is GRANTED; in the future, except upon prior authorization by the Court, no payments will be approved." Clarie, J--cc Atty Kuby | |
| 9/9 | ORDER re "relevant" tapes (original duplicate) being provided defts fld. Clarie, J--cc mld | |
| 9/10 | OJEDA RIOS: Supplemental Memo of Law in Support of Deft's Mot to Participate as Co Counsel fld | |
| 9/10 | MELENDEZ-CARRION: Adoption of Mots fld. | |
| 9/10 | FARINACCI-GARCIA: Adoption of Mots fld | |
| 9/11 | BERRIOS-BERRIOS: Mot for Daily Transcript fld | |
| 9/11 | DIAZ RUIZ: Adoption of Mots fld | |
| 9/11 | I. CAMACHO-NEGRON & GONZALEZ-CLAUDIO: Designation to USCA Record on Appeal fld. | |
| 9/9 | OJEDA-RIOS: Mot to Act as Co-Counsel & Memo in Support of fld | |
| 9/15 | BERRIOS BERRIOS: Adoption of Mots fld | |
| 9/15 | A. CAMACHO NEGRON: Mot to Compel Designation of Tape Rkcording of Voice Alleged to be that of deft fld. | |
| 9/16 | OJEDA RIOS: RULING on Deft's Mot to Appear as Co-Counsel - DENIED. Clarie, J--cc mld | |
| 9/17 | RULING on Mot to Inspect and Copy Jury Records or Papers fld - GRANTED. Clarie, J--cc mld counsel & Atty Kairys | |
| 9/17 | GOVT's Notice of Disclosure fld | |
| 9/4 | CJA-24 for transcript of 7/22/86 proceedings fld & approved in the amt of $198.00. Clarie, J--cc mld | |
| 9/4 | CJA-24 for transcript of 7/27/86 proceedings fld & approved in the amt of $119.50. Clarie, J--cc mld | |
| 9/4 | CJA-24 for transcript of 1/3/86 proceedings fld & approved in the amt of $44.50. Clarie, J--cc mld | |
| 9/4 | CJA-24 for transcript of 6/2/86 proceedings fld & approved in the amt of $28.00. Clarie, J--cc mld | |
| 9/19 | BERRIOS-BERRIOS: Supplement & Clarification of Deft's Ex Parte Application for Provision of Video Cassette Player fld. | |
| 9/22 | CASTRO-RAMOS: Letter dtd 9/10/86 to TEC from Atty Polan re video player & television monitor w/ END: "Request Approved; the Clerk shall purchase | |

***
41A)

Interval | Start Date
COVT | End Date | Ltr. |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

**— 41A —**

AO 256A

| | DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| | **1986**<br>9/22 | one unit for the New Haven Seat of Court." So Ordered. Clarie, J--cc Atty Polan & L. Masters | | | | |
| | 9/22 | EX PARTE Application for Videocassette Player for Deft.'s Counsel filed by Deft. ORLANDO GONZALES CLAUDIO | | | | |
| | 9/24 | FARINACCI: Supplementary Affidavit in Support of Application for Appointment of Counsel, filed | | | | |
| | 9/24 | END. for Application and & Clarification for Deft. BERRIOS BERRIOS Exparte Application for Provision of Video Casette Pkayer: ...Counsel shall use it atsuch location as he shall deem proper for use by other counsel in the Hartford area." Clarie, J. | | - | | |
| | 9/24 | FARINACCI: Adoption of Motions, filed | | | | |
| | 9/24 | TRANSCRIPT of Proceedings held on 9/3/86, filed | | | | |
| | 9/24 | CJA form 21 (BERNARD KRAUSE) approved in the amount $2,300.00.  Fienberg, J. | | - | | |
| *** | 9/15 | A. CAMACHO NEGRON: Mot to Preclude Evidence Discoverable Under Rule 16, FRCP, and not Disclosed to Counsel Prior to Oct 12, 1986 fld | | | | |
| | 9/26 | FARINACCI-GARCIA:  Mot to Require Govt to Pre-Mark Exhibits fld | | | | |
| | 9/29 | BERRIOS-BERRIOS: END entered & fld on Mot to Allow Atty. Urban to Appear on behalf on deft fld: "Motion DENIED as requested." So Ordered. Clarie, J-- cc mld | | | | |
| | 9/29 | GOVT's Notice of Disclosure fld | | | | |
| | 9/29 | GONZALES CLAUDIO: Adoption of Mots fld | | | | |
| | 9/29 | DIAZ RUIZ:  Adoption of Mots fld | | | | |
| | 9/29 | FERNANDEZ-DIAMANTE:  Mot for Continuance of evidentiary hrgs fld | | | | |
| | 9/30 | A. CAMACHO NEGRON: Mot for Designation of Relevant Portions of Surveillance Videotapes fld | | | | |
| | 9/30 | AYES-SUAREZ: Mot to Adopt fld | | | | |
| ** | 9/30 | GOVT's Disclosure of Video Index fld | | | | |
| | 10/2 | USCA'S ACKNOWLEDGED RECEIPT of ROA (as to defts Camacho Negron and Gonzales Claudio)(CB) | | | | |
| | 10/2 | USCA'S ACKNOWLEDGED RECEIPT of First Supplement-al ROA (as to defts Camacho negron and Gonzalez Claudio) (CB) | | | | |
| | 10/I | EXPARTE Application re Video(Ruiz) end., filed and entered. Ctarie, J. | | | | |
| | 10/1 | ADOPTION of Motion by Deft. Jorge Farinacci Garcia,filed | | | | |
| | 10/1 | ADOPTION of Motion by Berrios-Berrios, filed | | | | |
| | 10/1 | EXPARTE Application Re Video (defts.), filed & entered. Clarie, J. | | | | |
| ** | 9/30 | MANDATE FROM USCA reissued dtd 5/2/86...remanded to District Court as to defts Gonzales Claudio and Camacho-Negron and affirmed as to defts Melendez- | | | | |

CONT.

| Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

| | | |
|---|---|---|
| Yr. | Docket No. | Def. |

AO 256A ●

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | —(Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 9/30 | Carrion, Fernandez-Diamante, Colon Osorio, Ojeda Rios, Castro-Ramos and Segarra-Palmer. Goldsmith, C. | | | | |
| 10/3 | CASTRO-RAMOS: CJA-24 for transcript of hearing held 9/3/86 approved in the amt of $116.50. Clarie, J.--(check mld) | | | | |
| 10/3 | FARINACCI-GARCIA: Supplementary Affidavit of Atty Avery in Support of Application for Appointment of Counsel fld. | | | | |
| 10/3 | CASTRO-RAMOS: Mot to Preclude Evidence Discoverable under Rule 16 FRCP & Not Disclosed to Counsel Prior to 10/20/86 & Adoption of Mots fld | | | | |
| 10/3 | ALL DEFTS: Joint Objection to and Mot to Amend Pre-Trial Scheduling Order fld. | | | | |
| 10/6 | FERNANDEZ-DIAMANTE: Adoption of Mots fld | | | | |
| 10/6 | GOVT's Notice of Disclosure of 4 sets of surveil video cassettes fld | | | | |
| 10/6 | GOVT's Notice of Disclosure fld | | | | |
| 10/6 | AYES-SUAREZ: END entered & fld on Ex Parte Application for Audio Cassette Player: Motion GRANTED. Clarie, J--cc mld | | | | |
| 10/8 | RAMIREZ TALAVERA: Mot for Daily Transcript; Adoption of Mots fld (2) | | | | |
| 10/9 | ALL DEFTS: Order to FBI re interpreters access to reel-to-reel tapes in FBI space in Puerto Rico fld. Clarie, J--cc counsel & Cert copy SA Millen | | | | |
| 10/9 | RAMIREZ TALAVERA: END entered & fld on Ex Parte Mot for Authorization to Incur Expense of Photocopying Transcripts fld. Clarie, J--cc Atty Acevedo only | | | | |
| 10/9 | FERNANDEZ-DIAMANTE: END entered on fld on Mot dtd 7/29/86 to Revise Order for Duplication of Audio Tapes & for Translation & Transcription, and for Other Relief: "Motion GRANTED; this is presently in the process of being completed. The issue has become moot." So Ordered. Clarie, J--cc mld | | | | |
| 10/9 | DIAZ-RUIZ: END entered & fld on Ex Parte Application for Provision of Video Cassette Player for deft fld. Clarie, J--cc Atty Levy | | | | |
| 10/10 | FARINACCI-GARCIA: Mot for Order Requiring Govt to Submit In Camera All Evidence Requested by Defts But Not Furnished to Defts & Adoption of Mot fld | | | | |
| 10/10 | AYES-SUAREZ: Mot to Preclude Non-Relevant Evidence & Mot to Preclude Certain Videotapes fld | | | | |
| 10/10 | GOVT's Mot for Reciprocal Discovery fld | | | | |
| 10/10 | GOVT's Request for Notice re Defts' Ex Parte and In Camera Filings fld | | | | |
| 10/10 | GOVT's Notice Pursuant to Federal Rules of Evidence 803(24) and 804(b)(5) fld | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | T. D |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

— 42A —

AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|------|------|------|------|------|------|
| 1986 | | | | | |
| 10/10 | GOVT's Disclosure of Surveillance Photograph Index fld | | | | |
| 10/10 | GOVT's Demand for Notice of Defense Based on Mental Condition fld | | | | |
| 10/14 | GOVT's Response to Deft Fernandez Diamante's Mot for Continuance fld | | | | |
| 10/14 | APPEARANCE for AUSAs Dabrowski, Van Kirk, Danaher, Buvinger and Corcoran for Govt fld. | | | | |
| 10/14 | BERRIOS-BERRIOS: Motion for Clarification and Supplementation of Givt.'s Disclosure of Recording Procedures, filed | | | | |
| 10/15 | GOVT's Response to Defts' Joint Objection to and Motion to Amend Scheduling Order fld | | | | |
| 10/15 | RAMIREZ TALAVERA: (2) Statements of Atty Acevedo re status of documents translated by Accent, Inc. and status of translation of tapes by Ms. Beckerley fld | | | | |
| 10/15 | RAMIREZ-TALAVERA: Ex Parte Application for Video Cassette Player w/END. Clarie, J--cc Atty Acevedo | | | | |
| 10/15 | DIAZ RUIZ: Mot to Preclude Certain Videotapes and Adoption of Mots fld. | | | | |
| 10/15 | HEARING re PENDING MOTIONS held. Defts' Joint Objection to and Mot to Amend Pre-Trial Scheduling Order-DEC RES; deft. Farinacci-Garcia's Mot to Require Govt to Pre-Mark Exhibits-DEC RES; deft. Farinacci-Garcia's Mot for Additional Discovery re Fingerprint Evidence-DEC RES; deft. Farinacci-Garcia's Notice of Intent to File In Camera Submission dtd 7/30/86-DEC RES; deft Farinacci-Garcia's Objection to Renewed Special Application for Exception to Court Order of 5/16/86--DEC RES; Court recessed to 10:00 AM 10/16/86. Clarie, J. | | | | |
| 10/16 | COLON OSORIO & OJEDA RIOS: Mot to Adopt Co-defts Mots fld. | | | | |
| 10/16 | HEARING re PENDING MOTS cont'd. deft. Fernandez-Diamante's Mot in Limine to Prohibit Govt Use of Non-Relevant Tapes of Electro Surveil During It's Case-in-Chief--DEC RES; deft. Fernandez-Diamante's Mot for Daily Transcript--DEC RES; deft Farinacci-Garcia's Mot for Order Requiring Govt to Submit In Camera All Evidence Requested by Defts But Not Furnished to Defts--Govt to submit to Court lists of documents seized from each location within one week; deft. Castro-Ramos' Mot for Order of Compliance re Handwriting Examination--DEC RES; deft. Castro-Ramos' Mot to Preclude Evidence Discoverable Under Rule 16--DEC RES; deft. Ayes-Suarez Mots for Compliance re Disclosure & Production of Handwriting, Fingerprint & Other Tangible Evidence--DEC RES; deft. Ayes-Suarez Mot to Vacate, or in the Alternative, to Clarify Order Concerning Preservation of Interview Notes-DEC RES; | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

AO 256A

| | | 85 | H-85-50-02 |
|---|---|---|---|
| | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 10/16 | deft. Ayes-Suarez Mot to Preclude Non-Relevant Evidence--DEC RES; deft. Ayes-Suarez Mot to Preclude Certain Videotapes--DEC RES; deft. A. Camacho-Negron's Mot to Strike & Compel--DEC RES; deft. A. Camacho-Negron's Consolidated Mot for Discovery of Foreign Intelligence Surveil Conducted--Govt will file affidavit w/requested info & will supplement that affidavit when other agencies are contacted. Defts to submit the names, residences, telephone nos, dates of birth & SSN of those individuals they request to be checked; deft. Ramirez-Talavera's Mot for Additional Discovery re Video Surveillance Tapes-- DEC RES; deft. Diaz-Ruiz Mot for Discovery re Photographic, Motion-Picture and/or Video Surveil--DEC RES. Clarie, J. | | | | |
| 10/16 | COLON OSORIO: Ex Parte Application for Video Cassette Player fld & END. Clarie, J--cc Atty Kuby | | | | |
| 10/15 | ORDER for Interim Payments to Verbatim fld & approved by USCA. | | | | |
| 10/20 | CASTRO-RAMOS: CJA-24 for transcript of proceedings held May 29, 1986, approved in the amt of $20.00, sent for payment. | | | | |
| 10/23 | TRANSCRIPT of Proceedings held 10/15/86 at Htfd before TEC fld. Sperber, R. | | | | |
| 10/23 | FERNANDEZ-DIAMANTE: Mot for Production of Additional Surveillance Photographs fld | | | | |
| 10/24 | GOVT's Request for Ext. of Time (one week) to file In Camera Submission of Inventory of Search Material Not Provided to Defts fld. | | | | |
| 10/24 | DIAZ RUIZ: Ex Parte Mot to Furnish Transportation Fare w/END fld. Clarie, J--cc Atty Levy, USM & USPO | | | | |
| 10/23 | CJA-24 for transcript of 5/29/86 approved in the amt of $20.00. Clarie, J (cc mld) | | | | |
| 10/23 | FERNANDEZ-DIAMANTE: Mot for Copies of Pen Register Tapes fld | | | | |
| 10/27 | END entered & fld on Govt's Mot for Ext. of Time to File In Camera Submission of Inventory of Search Material Not Provided to Defts (to 10/31/86): "Motion GRANTED. So Ordered" Clarie, J--cc mld | | | | |
| 10/27 | ORDER approving payment to Bernard Krause nunc pro tunc to 8/5/86 fld. Clarie, J--cc AO & Atty Bergenn | | | | |
| 10/28 | COURT reporters notes of proceedings held before TEC on 6/18/86, Sears, Rpt. & on 4/1/86 | | | | |
| 10/27 | GOVT's Consolidated Response to Defts Mots to Preclude and/or for Compliance w/Mots for Disclosure of Fingerprint, Handwriting and Other Tangible Evidence fld. | | | | |
| 10/27 | GOVT's Proposed Order Concerning Availability of Counsel fld | | | | |

CONT.

| | Interval (per Section II) | Start Date End Date | Ltr. Code | To Da |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 10/27 | GOVT's Proposed Pretrial Scheduling Order fld | | | | |
| 10/27 | GOVT's Summary Notice of Compliance With Discovery Orders fld. | | | | |
| 10/29 | RAMIREZ-TALAVERA: Adoption of Mots fld | | | | |
| 10/29 | FARINACCI-GARCIA: Adoption of Mot fld | | | | |
| 10/29 | GOVT's Memo in Opposition to Defts' Mot for Disclosure of Grand Jury Transcripts fld. | | | | |
| 10/29 | GOVT's Memo in Response to Deft's Mot for Clarification & Supplementation of Govt's Disclosure of Recording Procedures fld | | | | |
| 10/30 | GOVT's Notice of Disclosure fld | | | | |
| 10/30 | GOVT's Response to Mot of deft Farinacci-Garcia for Order Requiring Govt to Submit In Camera All Evidence Requested by Defts but not Furnished to Defts & Notice of In Camera Submission fld | | | | |
| 10/31 | CJA-20 for final payment to Atty Clapp send to AO for payment in the amt of $3,636.42. (Clarie & Feinberg) | | | | |
| 10/31 | CJA-21 for payment of $300.00 to Bernard Krause approved & sent to AO for payment. (Clarie & Feinberg) | | | | |
| 10/31 | AYES-SUAREZ: Deft's Mot to Adopt fld | | | | |
| 10/31 | FARINACCI-GARCIA: Opposition to Govt's Mot for Reciprocal Discovery & Govt's Demand for Notice of Defense Based on Mental Conditions fld | | | | |
| 10/31 | RAMIREZ-TALAVERA: Adoption of Mots fld | | | | |
| 10/31 | GONZALES CLAUDIO, OJEDA RIOS & FERNANDEZ-DIAMANTE: MANDATE FROM USCA re petition for writ of mandamus and/or prohibition - DENIED. Meskill, Miner & Altimari J. | | | | |
| 10/31 | DIAZ-RUIZ: Ex Parte Mot to Serve Deposition Subpoena w/attached Order. Clarie, J. | | | | |
| 10/31 | DIAZ-RUIZ: Notice of Deposition fld. | | | | |
| 10/31 | CHAMBERS HRG re photographs held. Govt will turn over today 4,445 photos; Govt will disclose, in camera, 30 additional photos to the Court (not in the presence of Atty. Bergenn); Govt does not represent that these are all the photographs in the possession of the US Govt, but these are all photos in the possession of AUSA Dabrowski; Atty. Bergenn will keep the photos in the same order & condition as they are now, for 60 days; and then will return the photos to the Govt; AUSA Dabrowski & SA Rodriguez sworn by Court & testify; Govt presents in camera photos to Court; Govt requests in camera portion of transcript be SEALED & that the Govt & Atty. Bergenn receive separate transcripts-GRANTED; Court sustains that 30 photos be SEALED & will remain in the custody of SA Rodriguez; Atty. Bergenn returns into chambers 4:00 PM; Of 21 additional photos: Courts Orders #1-4 SEALED & to remain in the custody of SA RODRIGUEZ; The remaining 17 photos the Govt will | | | | |

CONT.

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
10/31 — disclose to the defts, but cannot turn them over now as they are original photos & the Govt does not have copies; Govt will submit proposed order to Court Monday, 11/3/86 re disclosure & in camera photos;  Govt orally requests ext. of time (to 11/3/86) to file in camera inventories & sub-inventories of searches–orally GRANTED.  Clarie, J.

10/31 —      ORDER re Availability of Counsel:  "It is Ordered that attorneys for both the Govt & defense assume no professional commitments which will interfere w/their ability to be present in Court for the commencement of the suppression hearings on January 13, 1987 and for all related matters continuing thereafter, through the completion of this case."  Clarie, J--cc mld

10/31 —      ORDER re Motification Pretrial Scheduling Order: "All defts shall file by Nov. 7 their motions re (a) alleged violation(s) of PR Constitution caused by the Govt's electro surveil activities; (b) alleged violation(s) of the Posse-Comitatus statute with regard to the use of military personnel; (c) alleged GJ improprieties; (d) the Govt's election of certain counts of the Indt; (e) multiplicitous counts of the Indt;  (2) the Govt shall respond by 11/14/86; (3) a hearing on these mots shall commence on 11/17/86; (4) Govt shall disclose by 11/21/86 such evidentiary material in its possession which it is conducting lab or other exams; if the Govt fails to disclose such materials & results of the exams performed, the Govt shall be precluded from offering this evidence in its case-in-chief; (5) all defts shall file by 12/1/86 their mot(s) for transfer pursuant to Rule 21(a);  (6) Govt's response due 12/10/86; (7) A hearing on such mot to commence 12/15/86; (8) Defts shall file by 12/22/86 all remaining substantive motions; (9) Govt's response to each of these mots due 1/5/87;  (10) A hearing on such mots to commence 1/13/87; (11) Deft's Mots to Sever due one week following Court's ruling on the suppression claims; Govt's response due one week following deft's deadline for filing; (12) Lay-witness ID will not be made & turned over by the Govt until 30 days prior to trial; Mots re such witnesses are exempt from 12/22/86 deadline -to be fld one week after disclosure has occurred; Govt's response due one week; Trial shall begin March 3, 1987 w/jury selection.  Clarie, J--cc mld

10/31 —      RULING on Deft. Ayes-Suarez & Diaz-Ruiz's Mots to Preclude Certain Videotape Evidence: DENIED. Clarie, J--cc mld

CONT.

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) <br> ─(Document No.)─ | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 10/31 | RULING on deft. Farinacci-Garcia's Mot to Require the Govt to Pre-Mark Exhibits: GRANTED. Clarie, J--cc mld | | | | |
| 10/31 | RULING on Consolidated Mot for Discovery of Foreign Intelligence Surveil Conducted: "Court Orders Govt to file within one week an affidavit w/response." Clarie, J--cc mld | | | | |
| 10/31 | RULING on deft. Farinacci-Garcia's Mot for Additional Discovery re Fingerprint Evidence: GRANTED in part & DENIED in part.  Clarie, J--cc mld | | | | |
| 10/31 | RULING on deft Farinacci-Garcia's Objections to the Govt's In Camera Filings: "Deft's objections are overruled with the exception that the Govt. shall number its in camera submissions." Clarie, J--cc mld | | | | |
| 11/3 | A. CAMACHO NEGRON: Mot for Discovery & Production of Statements, Interview Notes or Other Documents Purporting to Reflect an Interview of deft by Law Enforcement Officials fld | | | | |
| 11/3 | I. CAMACHO-NEGRON:  Mot to Dismiss Cts 1 thru 8 or to Compel Election-Multiplicity & Memo in Support of fld. | | | | |
| 11/3 | I. CAMACHO-NEGRON:  Mot to Dismiss Cts 10 thru 13 or to Compel Election-Multiplicity & Memo in Support of fld. | | | | |
| 11/3 | FARINACCI-GARCIA:  Mot & Memo to Strike as Evidence Document #Q1364 entitled "Programa de Lucha"; Adoption of Mots;  Response to Proposed Order Concerning Availability of Counsel fld. | | | | |
| 11/3 | GOVT's Submission Concerning Electro Surveil Conducted Pursuant to the Foreign Intelligence Surveillance Act fld | | | | |
| 11/3 | GOVT's Notice of In Camera Submission Concerning Documentary Evidence Seized as a Result of Searches fld | | | | |
| 11/3 | In Camera Submission from Govt re Documentary Evidence Seized as a Result of Searches (taken to chambers by AUSA Danaher) fld | | | | |
| 11/3 | ORDER re Surveil Photographs fld. Clarie, J--cc mld | | | | |
| 11/4 | FARINACCI-GARCIA: CJA-7 Ordering deft to make payments in the amt of $500.00 mo to the Court towards CJA counsel; payments to commence as of 11/4/86 and are to be paid by the first of the month every month thereafter." Clarie, J--cc Atty Avery | | | | |
| 11/4 | RULING re Govt's Certification as to the Status of Discovery: Govt to respond (1) whether it has furnished all material it possesses in response to evidence ordered disclosed on 3/18/86, 7/17/86 and 8/27/86; (2) whether its failure to respond to any specific portion of the three orders is the result of the Govt's having no such info or (3) whether | | | | |

CONT.

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

| | Yr. | Docket No. | Def. |

AO 256A ●

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 11/4 | & when the Govt will respond to each specific order enumerated in the three rulings. Clarie, J--cc mld | | | | |
| 11/4 | RULING on A. Camacho Negron's Mot to Strike and Compel: ...the Govt shall indicate when each deft's participation began." Clarie, J--cc mld | | | | |
| 11/4 | RULING on Ayes-Suarez Mot to Preclude Non-Relevant Evidence: DENIED. Clarie, J--cc mld | | | | |
| 11/4 | RULING on N. Ramirez-Talavera' Mot for Additional Discovery re Video Surveil Tapes: "Govt to provide info re: 1) which videotapes were recorded over; 2) dates covered by the erased videotapes; 3) the names of the agents making the erasures; 4) the reason for the erasures; 5) the subject matter of the material recorded over; 6) the place where the erasures occurred; 7) whether such erasures were conducted pursuant to any orders or instructions." Clarie, J--cc mld | | | | |
| 11/5 | TRANSCRIPT of Proceedings held Oct 16, 1986 at Htfd before TEC fld.   Sperber, R. | | | | |
| 11/5 | GOVT Mot for Order Requiring defts to file sworn Authentication Concerning Errors or Violations of the Law Warranting Suppression of Tapes fld. | | | | |
| 11/5 | GOVT's Notice of Compliance w/Ruling on deft Farinacci-Garcia's Mot for Additional Discovery re Fingerprint Evidence fld. | | | | |
| 11/6 | CHAMBERS CONF held re: deft Ramirez-Talavera's Mot for Ext. of Time to file Mot to Suppress Electro. Surveil Conducted in violation of the Constitution of PR: DENIED;  Govt's Application for Partial Reconsideration of Modified Pretrial Scheduling Order - DENIED;  deft. Ramirez-Talavera's oral mot for Reconsideration of Mot - DEC. RES;  Govt's oral mot for Reconsideration of Mot - DEC RES; Govt. leaves chambers; Atty. Acevedo's Ex Parte Request for Travel-GRANTED.  Clarie, J. | | | | |
| 11/6 | RAMIREZ TALAVERA:  Application for Ext. of Time to file Mot to Suppress Electro Surveil Conducted in Violation of the Constitution of PR fld & END: "Motion DENIED." Clarie, J--cc mld | | | | |
| 11/6 | GOVT's Application for Partial Reconsideration of Modified Pretrial Scheduling Order fld & END: "Motion DENIED." Clarie, J--cc mld | | | | |
| 11/6 | TAMIREZ TALAVERA: Statement in Support of Travel Request fld & END.  Clarie, J--cc Atty Acevedo | | | | |
| 11/6 | CJA-24 for transcript of 10/15-16/86 at Htfd. before TEC approved in the amt of $245.50 sent to NH for payment.  Clarie, J. | | ? | | |
| 11/7 | DIAZ RUIZ:  Adoption of Mots fld | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) —(Document No.)— | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 11/7 | N. RAMIREZ TALAVERA:  Adoption of Mots fld. | | | | |
| 11/7 | FERNANDEZ-DIAMANTE:  Adoption of Mot (2) fld; Opposition to Govt's Mot for Reciprocal Discovery and Govt's Demand for Notice of Defense Based on Mental Conditions fld. | | | | |
| 11/7 JA | AYES-SUAREZ:  Mot to Dismiss Superceding Indt & Memo of Law in Support of fld. | | | | |
| 11/7 | BERRIOS-BERRIOS:  Mot to Dismiss by Reason of Illegal Governmental Conduct fld | | | | |
| 11/10 | ISAAC CAMACHO-NEGRON:  MOTION for Supplemen-tation of Ruling Regarding Govt's Certification as to the Status of Discovery; MEMORANDUM in Support of Motion for Supplementation of Ruling Regarding Govt's Certification as to the Status of Discovery, fld. | | | | |
| 11/10 MD | RAMIREZ TALAVERA:  Mot to Suppress all Electro Surveil Carried out in Violation of the Laws and Constitution of Puerto Rico fld. | | | | |
| 11/10 | GOVT's Disclosure re: Additional "Boston" tapes fld. | | | | |
| 11/10 | Govt's Memo in Opposition to Deft's Mot for Copies of Pen Register Tapes fld. | | | | |
| 11/12 | COLON OSORIO:  Mot to Permit the Filing of deft's Mot to Dismiss fld. | | | | |
| 11/12 | COLON OSORIO:  END entered & fld on Mot to Permit the Filing of deft's Mot to Dismiss: GRANTED Clarie, J--cc mld | | | | |
| 11/12 | COLON OSORIO:  Mot for Immediate Release & Dismissal of the Indt based upon Govt's Violation of the Posse Comitatus Act & Memo in Support of fld | | | | |
| 11/12 | GOVT's Memo in Opposition to defts Mot for Suppression fld | | | | |
| 11/12 | DIAZ RUIZ:  Mot for Reconsideration of Ex Parte Application for Videocassette Player for deft fld | | | | |
| 11/12 | BERRIOS-BERRIOS:  Adoption of Motion fld | | | | |
| 11/12 | FARINACCI-GARCIA:  Mot to file Late Mot to Dismiss Count 15 of Indt & Memo in Support fld | | | | |
| 11/13 | FARINACCI-GARCIA:  END entered & fld on Mot to File Late Mot to Dismiss Count 15: "Motion GRANTED as to late filing. The motion to dismiss Count #15 will be calendered to be heard on the merits." So Ordered. Clarie, J--cc mld (mot contained herein) | | | | |
| 11/13 | RAMIREZ TALAVERA:  Adoption of Mots fld | | | | |
| 11/13 | CASTRO-RAMOS: Mot for Reconsideration and Review of Conditions of Release fld | | | | |
| 11/13 | DIAZ RUIZ:  END entered & fld On Mot for Reconsideration of Ex Parte Application for Video-Cassette Player.  Clarie, J--cc Atty Levy only | | | | |
| 11/13 | RAMIREZ TALAVERA: Mot to postpone argument on Mot to Suppress Fruits of Electro Surveil due to violation of Constitution of PR to 12/15/86 fld. | | | | |
| | CONT. | | | | |

Interval (per Section II)   Start Date / End Date   Ltr. Code   Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1986** | | | | | |
| 11/13 | RULING on Mot in Limine to Prohibit Govt Use of Non-Relevant Tapes of Electro Surveil During Its Case-in-Chief: DENIED. Clarie, J--cc mld | | | | |
| 11/13 | ORDER of Govt's compliance w/order of 10/16/86 that index of in camera material has been turned over to the Court & Court will review the list to determine if additional filings by the Govt are necessary. Clarie, J--cc mld | | | | |
| 11/13 | GOVT's Response to Mot to Dismiss Superseding Indictment (alleged GJ irregularities) fld | | | | |
| 11/13 | GOVT's Response to deft. A. Camacho Negron's Mot to Compel Designation of Tape Recording of Voice Alleged to be that of deft fld. | | | | |
| 11/13 | GOVT's Memo in Opp to defts Mot to Dismiss Based Upon Alleged Violation of 18:1385 and in opposition to Mot to Permit Untimely Filing fld | | | | |
| 11/14 | FARINACCI GARCIA:  Mot to Require Production of Documents within 48 Hours or for Exclusion of Evidence or Dismissal of Indictment fld. | | | | |
| 11/14 | RAMIREZ TALAVERA:  END entered & fld on Mot to postpone hrg re mot to Suppress Electro Surveil due to violation of Constitution of PR: "Motion DENIED." Clarie, J--cc mld | | | | |
| 11/14 | COLON OSORIO: Mot for Compliance & Sanctions, and for Additional Discovery Pursuant to Rule 16 fld | | | | |
| 11/14 | RULING on Mot for Copies of Pen Register Tapes: DENIED. Clarie, J--cc mld | | | | |
| 11/14 | GOVT's Objection to Defense Mot for One Month Ext of Hearing Date fld. | | | | |
| 11/14 | Govt's Response to I. Camacho Negron's Mot to Dismiss Counts 10 - 13 or to Compel Election - Multiplicity fld | | | | |
| 11/14 | GOVT's Response to Farinacci-Garcia's Mot to Dismiss Counts 1 - 8 or to Compel Election - Multiplicity fld | | | | |
| 11/14 | GOVT's Mot for Ext. of Time to File Response to deft Farinacci's Mot to Dismiss Count 15 of the Indt/Multiplicity fld | | | | |
| 11/6 | CJA-21 for Creative Services, Inc. approved in the amt of $308.32 sent to AO for payment. | | | | |
| 11/6 | CJA-20 for transcript of proceedings held 10/15-16/86 approved in the amt of $245.50. Clarie, J-- (check mld) | | | | |
| 11/7 | DIAZ RUIZ:  Marshal's Executed Return of Service of deposition subpoena fld | | | | |
| 11/13 | DIAZ RUIZ:  Ex Parte Mot to Compel Immediate Payment of Transportation Fare fld. | | | | |
| 11/14 | FARINACCI-GARCIA:  Mot to Strike Improper Material & Response to Govt's Response to Mot for Order Requiring Govt to Submit In Camera All Evidence Requested by Defts But Not Furnished to Defts fld. | | | | |

CONT.

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT                    - 46A -
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 11/14 | FARINACCI GARCIA: Adoption of Mot fld. | | | | |
| 11/17 | CASTRO RAMOS: Order re Mot for Reconsideration hrg scheduled 12/3/86 at 10:00 AM.  Clarie, J--cc mld | | | | |
| 11/17 | ALL DEFTS:  HEARING re Pending Motions held. deft. Ramirez-Talavera's·Mot to Suppress All Electro Surveil Carried out in Violation of the Laws and Constitution of PR - DEC RES; deft. Farinacci-Garcia's Mot to Dismiss Cts 1-8--DEC RES;  deft. I. Camacho-Negron's Mot to Dismiss Cts 10-13--DEC RES; deft. Colon Osorio's Mot to Dismiss Indt Based Upon Govt's Violation of the Posse Comitatus Act--DEC RES; Govt's Demand for Notice of Defense Based on Mental Condition - deft Colon Osorio will attempt to obtain his medical records & f/with advise the Court. (all defts to comply w/in 2 weeks);  deft. Farinacci-Garcia's Mot to Strike as Evidence Document #Q1364--DEC RES; deft. A. Camacho Negron's Mot for Discovery and Production of Statements, Interview Notes or Other Documents Purporting to Reflect an Interview of deft by Law Enforcement Officials--defts A. Camacho-Negron & Berrios-Berrios to receive info from Govt this week; deft. I. Camacho Negron's Mot for Supplementation of Ruling re Govt's Certification as to the Status of Discovery--Govt to comply by 11/25/86; deft. Farinacci-Garcia's Mot to Require Production of Documents Within 48 Hours or for Exclusion of Evidence or Dismissal of Indt--DEC RES;  deft. Ayes-Suarez' Mot to Dismiss Superceding Indt (Grand Jury Improper)--DEC RES.  Clarie, J. | | | | |
| 11/17 | A. CAMACHO NEGRON: Adoption of Mot Previously fld. | | | | |
| 11/17 | CASTRO-RAMOS: Ex Parte Application for Order (to meet w/atty & Court Translator)/attached Order fld--cc Atty Pol. | | | | |
| 11/17 | CASTRO-RAMOS: Ex Parte Application to Subpoena Witness & Provide Necessary Witness Fees & Expenses w/attached Order fld.  Clarie, J--cc Atty Polan | | | | |
| 11/17 | AYES-SUAREZ:  Supplemental Memo re GJ Irregularities fld | | | | |
| 11/18 | FERNANDEZ-DIAMANTE:  Adoption of Motions fld | | | | |
| 11/18 | FERNANDEZ-DIAMANTE: Reply Brief in Support of Mot for Copies of Pen Register Tapes fld. | | | | |
| 11/19 | GOVT's Response to deft Farinacci-s Mot to Dismiss Count 15 of the Indt-Multiplicity fld. | | | | |
| 11/20 | AYES-SUAREZ:  Deft's Mot to Adopt fld | | | | |
| 11/20 | RAMIREZ-TALAVERA: Mot by the Bar Association of PR to Intervene as Amicus Curiae in Defts' Mot to Suppress & Brief in Support of fld | | | | |
| 11/20 | GOVT's Bill of Particulars fld | | | | |
| 11/20 | I. CAMACHO NEGRON:  RULING on defts Mot to Dismiss Cts 12-13 or to Compel Election-Multiplicity--DENIED.  Clarie, J--cc mld | | | | |
| 11/20 | ORDER to all defense counsel to submit within one week notice based on mental condition. Deft. | | | | |

CONT.

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA-RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

85 H-85-50-02

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) —(Document No.) — | V. EXCLUDABLE DELAY | | | |
|------|-----------|-----|-----|-----|-----|
| | | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 11/20 | Colon-Osorio to file his notice within two weeks as to mental condition.  Clarie, J--cc mld | | | | |
| 11/21 | FARINACCI-GARCIA:  Adoption of Motions fld | | | | |
| 11/21 | BERRIOS-BERRIOS:  Mot for Reconsideration of Conditions of Release fld. | | | | |
| 11/21 | GOVT's Motion for Court Order Concerning Surveill Pursuant to 51 USC 1801 fld. | | | | |
| 11/21 | GOVT's Response to deft. Colon-Osorio's Motion for Compliance & Sanctions fld | | | | |
| 11/21 ✓ *LB* | ORDER re A. Camacho-Negron's Motion for Discovery & Production of Statements, Interview Notes or Other Documents Purported to Reflect an Interview of deft by Law Enforcement Officials--Govt to disclose info within one week.  Clarie, J--cc mld | | | | |
| 11/24 | MELENDEZ-CARRION:  Motion for Prompt Setting of Reasonable Conditions of Release fld | | | | |
| 11/24 | FERNANDEZ-DIAMANTE: Mot for Prompt Setting of Reasonable Conditions of Release fld | | | | |
| 11/25 | TRANSCRIPT of Proceedings held 11/17/86 at Htfd before TEC fld.  Clarie, J. | | | | |
| 11/25 | GOVT's Notice of Disclosure fld | | | | |
| 11/26 | GOVT's Certification as to Status of Discovery fld | | | | |
| 11/25 | DIAZ RUIZ:  Adoption of Motions fld | | | | |
| 11/26 | GOVT's Reply to Deft. Farinacci-Garcia's Objection to Mot for Reciprocal Discovery fld | | | | |
| 11/26 | GOVT's Memo in Opposition to Brief of the Bar Association of PR as Amicus Curiae fld | | | | |
| 11/26 | GOVT's Mot to Require defts to file a Schedule of Substantive Motions fld | | | | |
| 11/26 | GOVT's Memo in Support of Mot for Order Requiring defts to file sworn Authentication Dated 11/5/86 fld | | | | |
| 11/26 | RULING on deft Farinacci-Garcia's Mot to Dismiss or, Alternatively, to Compel Election of Cts 1-8 of the Indictment - DENIED.  Clarie, J--cc mld | | | | |
| 11/26 | ORDER to Govt to deliver to FBI in PR the remaining duplicate original reel-to-reel tapes by 12/8/86.  Clarie, J--cc mld | | | | |
| 12/1 | CASTRO-RAMOS: Mot to Preclude Evidence and Mot for Immediate Disclosure of Lab Report or Exclusion of all Scientific Evidence fld | | | | |
| 12/1 *LB* *Supp* | A. CAMACHO-NEGRON: Mot to Transfer Venue Pursuant to Rule 21(a) FRCP & Memo in Support of w/affidavits of Jay Schulman, Linda Backiel & Marcia Levy & Exhibit 1 fld | *supp* | | | |
| 12/1 | GOVT's Sequentially Numbered List of Documents and Exhibits fld. | | | | |
| 12/1 | MANDATE from USCA re O. Gonzales-Claudio and I. Camacho-Negron: "...detention orders of said District Court are vacated & remanded to District | | | | |

CONT.

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT                    – 47A –
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
|      | (Document No.) | (a) | (b) | (c) | (d) |

1986
12/1    Court for further proceeding in accordance with the
opinion." VanGraafeiland, Newman & Pratt, Judges

12/1       BERRIOS-BERRIOS: Adoption of Motions fld
12/1       FERNANDEZ-DIAMANTE: Mot for a Complete Set of
All Surveil Photos for Defense Use Prior to and
During Evidentiary Hrgs and Trial fld.

12/2       FARINACCI-GARCIA:  Order for Interim Payments
for Atty Avery approved by USCA fld.

12/3       SEGARRA-PALMER: Mot for Reconsideration of
Conditions of Release fld.

12/3       RECONSIDERATION OF BOND HRGS HELD for defts.
O. Gonzalez-Claudio, Isaac Camacho-Negron and Elias
Castro-Ramos.  Interpreter sworn by clerk; Court
Exhbs A & B fld; Govt's Memo in Support of Proposal
that Waiver of Right to be Present at Trial is a
Reasonable Condition of Release fld; Court rules
that USCA decision re deft Orlando Gonzalez-Claudio
will be the law of this case. Two deft Castro-Ramos'
witness sworn & testified; Deft. Castro-Ramos Exhbs
1, 1A, 2 & 2A marked ID; Govt may add to their exhibit
list the travel document(s) tb be subpoenaed from
deft Castro-Ramos' Probation file if Notice of
Disclosure is made within one week; Govt's Memo of
Law in Support of Govt's Position that the Continued
Detention of Remaining Defts on the Ground of Risk
of Flight Does Not Violate Due Process and that a
Further Hearing for the Defts is Appropriate fld;
Deft. Castro-Ramos' Proposed Findings of Fact and
Conclusions of Law fld; Defts O. Gonzalez-Claudio's
and Isaac Camacho-Negron's Suggested Orders of
Release fld;  Defts. Orlando Gonzalez-Claudio's,
Isaac Camacho-Negron's and Elias Castro-Ramos' Waiver
of Rights to be Present at Pre-Trial Proceedings,
Trial and Post Trial Proceedings filed and executed
in open court.  Clarie, J.

12/5       DIAZ RUIZ:  Notice of Deposition of Paul Frega
on 12/11/86 w/Deposition Subpoena issued.
12/5       DIAZ RUIZ: Ex Parte Mot to Serve Deposition
Subpoena fld & END.  Clarie, J--cc Atty Levy & USM
12/5       COLON OSORIO:  Mot for Release on Bail fld.
12/5       FERNANDEZ-DIAMANTE:  Adoption of Motions fld
12/5       FERNANDEZ-DIAMANTE: Memo in Opposition to Govt's
Mot to Require defts to File a Schedule of Substantive
Motions fld
12/5       FERNANDEZ-DIAMANTE: Memo in Opposition to Govt's
Mot for Order Requiring defts to File Sworn
Authentication fld
12/5       RULING ON deft COLON OSORIO's Mot to Dismiss
Indt based on Posse Comitatus Act - DENIED. Clarie, J--cc mld

CONT

- 48 -

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A ●

OJEDA-RIOS, Filiberto Inicencio, a/k/a

| | 85 H-85-50-02 |
|---|---|
| | Yr.     Docket No.    Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| (Document No.) | | (a) | (b) | (c) | (d) |

1986
12/5 mD   RULING on Defts Mot to Suppress All Electronic
Surveil Carried Out in Violation of the Laws and
Constitution of Puerto Rico - DENIED. Clarie, J--cc mld

12/5 LB   GOVT's Notice of Compliance re stmts made by
deft A. Camacho Negron fld

12/5   GOVT's Statement re Electro Surveil fld.

12/5   GOVT's Response to deft Castro Ramos' Mot for
Immediate Disclosure of Lab Report or Exclusion of
All Scientific Evidence fld

12/5   BERRIOS-BERRIOS: Mot for Order Staying
Execution of Punitive Measures fld

12/5   BERRIOS-BERRIOS: ORDER re doctor be permitted
access to MCC re deft fld.

12/5   COLON OSORIO: ORDER deft be produced 12/8/86
to review his present circumstances & medical
condition for appropriate action. Clarie, J--cc USM & counsel

**12/4   CJA-24 for transcript of proceedings held
Nov 17, 1986 approved in the amt of $114.50 sent
for payment. Clarie, J.

**12/4 mD   A. CAMACHO NEGRON: SUPPLEMENTAL AFFIDAVIT of
Atty Backiel in support of Mot to Transfer Venue fld

12/5   COLON OSORIO: CHAMBERS HRG held re deft being
in 38th day of hunger strike. Govt requests hrg to
be held 12/8/86 to make a decision as to what the
Court should do; Govt makes mot that this aspect
of the case should be transferred to another judge
so that judge could hear the Govt's Motion for a
Preliminary Injunction to force feed the deft; Hrg
set for 12/8/86 at 11:00 AM before Chief Judge T.F.
Gilroy Daly. The Govt is to prepare an order for
the Court to sign. Clarie, J.

12/8   FARINACCI GARCIA: RULING to Strike as Evidence
Document #Q1364 entitled "Programa de Lucha" -
GRANTED. Clarie, J--cc mld

12/8   COLON OSORIO: GOVT's Application for Preliminary
Injunction Allowing for Medically Conducted Forced
Feeding of Prisoner fld.

12/8   DIAZ RUIZ: Adoption of Motions fld

12/8   BERRIOS BERRIOS: Adoption of Motions fld

12/8   FERNANDEZ-DIAMANTE: Objection to Govt's Mot
for Court Order Concerning Surveil fld.

12/8   COLON OSORIO: Hearing re Medical Condition of
deft held. Mot to Disqualify Chief Judge T.F. Gilroy
Daly from Participation in this Hearing fld - DENIED.
Interpreter sworn by clerk; deft orally requests
this hearing be dismissed-DEC RES; One Govt witness
sworn & testifies; Deft orally renews his Mot to
Dismiss this Hrg-DEC RES; Court remands deft to be
returned to MCC, New York; Court DENIED deft's Mot
to Dismiss; Court declines to impose Govt's recommended
restrictions. Court retains jurisdiction. Daly, J.

CONT.

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 12/8 | COLON OSORIO: Mot to Disqualify Chief Judge T.F. Gilroy Daly from Participation in the Hearing Scheduled for 12/8/86 fld. | | | | |
| 12/8 | COLON OSORIO:  Petitions on behalf of deft's application for bail fld. | | | | |
| 12/9 | FARINACCI-GARCIA: Mot for Immediate Production of FBI Report re Statements Allegedly made by deft fld | | | | |
| 12/9 | O. GONZALEZ CLAUDIO:  ORDER Setting Conditional Release fld. | | | | |
| 12/9 | CASTRO-RAMOS:  ORDER Setting Conditional Release fld. | | | | |
| 12/9 | I. CAMACHO NEGRON:  ORDER Setting Conditional Release fld. | | | | |
| 12/9 | RULING on Govt's Mot for Reciprocal Discovery: ...30 days before trial the defts shall make available to the Govt to inspect, copy or photograph: 1) Documents and Tangible Objects & Reports of Examinations and Tests.  Court further Orders that defts & their attys produce for examination & use by the Govt statements of defense witnesses, other that a deft, immediately after each witness testifies at trial; Govt's request for transcripts and/or translations of defts tape recordings of electro surveil--DENIED. Court shall impose sanctions for failure to conform with the foregoing order.  Clarie, J--cc mld | | | | |
| 12/9 | N. RAMIREZ TALAVERA: APPLICATION for an Order to Permit defts, counsel or its agents to examine original Title III Materials and Seals fld. | | | | |
| 12/9 | GOVT's Compliance w/Ruling on Mot for Additional Discovery re Video Surveillance Tapes fld. | | | | |
| 12/9 | I. CAMACHO NEGRON: Motion for Modification of Order of Conditional Release fld. | | | | |
| 12/9 | AYES-SUAREZ: EX Parte Mot to Furnish Transportation Fare fld & END.  Clarie, J--cc Atty Bergenn only | | | | |
| 12/9 | BERRIOS-BERRIOS:  RECEIPT acknowledging return of the exhibits M, N, O, P, Q, R, S, T, U, V, W, X, Y, Z, CC & DD fld. | | | | |
| 12/9 | BERRIOS-BERRIOS: Objection to Govt's Mot to Require Defts to File a Schedule of Substantive Mots fld | | | | |
| 12/9 | OJEDA RIOS:  Mot for Reconsideration of Conditions of Release fld | | | | |
| 12/9 | MELENDEZ-CARRION & BERRIOS-BERRIOS: In Camera Ex Parte Mot re Title III fld. | | | | |
| 12/9 | MELENDEZ-CARRION & BERRIOS-BERRIOS: In Camera Ex Parte Mot to Furnish Funds for Expert fld. | | | | |
| 12/9 | I. CAMACHO NEGRON: AMENDED ORDER of Conditional Release fld. | | | | |
| | CONT. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A ●

*U. S. vs* OJEDA RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

| | | | |
|---|---|---|---|
| Yr. | Docket No. | Def. | |

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |

1986
12/9     AYES-SUAREZ:   ORDER for Travel 12/10/86 thru 12/19 fld.  Clarie, J--cc Atty Bergenn & USPO

12/10     HEARING re Bond Conditions held before FOE.
Mag. instructs counsel re general bond instructions.
Mag. Orders defts Castro-Ramos, Gonzalez-Claudio and
I. Camacho-Negron to sign "Duplicate original"
appearance bonds in Puerto Rico no later than
Jan. 1, 1987."  Eagan, M.

12/10     RAMIREZ TALAVERA:  Adoption of Motions fld

12/10     FERNANDEZ-DIAMANTE:  Mot to Clarify Order re
Availability of Counsel and Modified Pretrial
Scheduling Order fld.

12/10     RAMIREZ TALAVERA:  Motions to Adopt fld (2).

12/10     RAMIREZ TALAVERA: Informative Mot re availability
of counsel fld.

12/10     FARINACCI-GARCIA: Mot to Exclude as Evidence
Any Documents Which are Still Unavailable or
Illegible fld.

12/10     RECONSIDERATION OF BOND HRGS held.  BERRIOS-
BERRIOS: Interpreter sworn by Clerk; Govt & deft's
counsel make proposed recommendations to Court re
deft's bond.  Court Exhb "A" fld;  Waiver of Right
to be present at Pretrial Proceedings, Trial and
Post-Trial Proceedings fld & Executed in open court.
DEC RES;  deft. FERNANDEZ-DIAMANTE: Interpreter
previously sworn by Clerk; Govt & deft's counsel
make proposed recommendations to Court re deft's
bond;  Court Exhb "B" fld;  Waiver of Right to be
Present at Pretrial Proceedings, Trial and Post-
Trial Proceedings fld & Executed in Open Court.
DEC RES;  deft. MELENDEZ-CARRION: Interpreter
previously sworn by Clerk; Govt & deft's counsel
make proposed recommendations to Court re deft's
bond;  Waiver of Right to be Present at Pretrial
Proceedings, Trial and Post-Trial Proceedings fld
and Executed in Open Court;  deft. COLON OSORIO:
Interpreter previously sworn; Govt orally moves
for continued Pre-Trial detention and makes oral
argument for same; Deft orally makes proposed
recommendations for bond;  Govt's Mot for Continued
Detention of defts Ojeda-Rios, Segarra-Palmer and
Colon-Osorio fld; Waiver of Right to be Present at
Pretrial Proceedings, Trial and Post-Trial
Proceedings fld & Executed in open court;  deft.
SEGARRA-PALMER:  Deft makes oral argument for bond
and for conditions of release; Govt orally moves
for cont'd Pre-Trial Detention & makes oral
arguments for same; Atty Weinglass orally moves
for defts to be present at hrg scheduled for Mon.
12/15/86 - DENIED.  Clarie, J.
                        CONT.

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 12/10 | COLON OSORIO:  Petitions re deft's hunger strike fld. | | | | |
| 12/10 | COLON OSORIO:  Waiver of Right to be Present at Pretrial Proceedings, Trial and Post-Trial Proceedings Executed & fld.  Clarie, J. | | | | |
| 12/10 | BERRIOS-BERRIOS:  Waiver of Right to be Present at Pretrial Proceedings, Trial and Post-Trial Proceedings Executed & fld.  Clarie, J. | | | | |
| 12/10 | FERNANDEZ-DIAMANTE:  Waiver of Right to be Present at Pretrial Proceedings, Trial and Post-Trial Proceedings Executed & fld.  Clarie, J. | | | | |
| 12/10 | MELENDEZ-CARRION:  Waiver of Right to be Present at Pretrial Proceedings, Trial and Post-Trial Proceedings Executed & fld.  Clarie, J. | | | | |
| 12/10 | GOVT's Motion for Continued Detention of defts Ojeda Rios, Segarra Palmer and Colon Osorio fld. w/Proposed Findings of Fact attached. | | | | |
| 12/10 | GOVT's Response to defts' Mot to Transfer Venue Pursuant to Rule 21(a) fld. | | | | |
| 12/11 | O. GONZALEZ-CLAUDIO: CJA-20 approved in the amt of $5,182.86 sent to AO for payment.  Clarie, J. | | | | |
| 12/11 | FERNANDEZ-DIAMANTE: CJA-20 for period 8/1/86 thru 10/31/86 approved in the amt of $8,407.12 sent to AO for payment.  Clarie, J. | | | | |
| 12/11 | VERBATIM:  CJA-21 Interim Voucher #2 approved in the amt of $9,041.78 sent to AO for payment. Clarie, J. | | | | |
| 12/11 | STATUS CONFERENCE re Discovery held.  deft. Ramirez-Talavera's Mot for Order to Permit Defts, Counsel or its Agents to Examine Original Title III Materials and Seals - Govt to submit Proposed Order; deft. Castro-Ramos' Mot for Immediate Disclosure of Lab Report or Exclusion of All Scientific Evidence - Govt to submit report to Court, In Camera, for the Court's review;  Govt's Submission of Letters in Response to Defense Demands for Additional Copies of Discovery Materials fld;  deft. Fernandez-Diamante's Mot for a Complete Set of All Surveil Photos - Atty. Bergenn & Govt attys will work out a stipulation. Clarie, J. | | | | |
| 12/11 | MELENDEZ-CARRION: Mot for Approval of Designated Person fld.  (to FOE) | | | | |
| 12/11 | O. GONZALEZ CLAUDIO: Mot for Approval of Designated Person fld. (to FOE) | | | | |
| 12/11 | CASTRO-RAMOS: Mot for Approval of Designated Person fld. (to FOE) | | | | |
| 12/11 | BERRIOS-BERRIOS: Mot for Approval of Designated Person fld. (to FOE) | | | | |
| 12/11 | O. GONZALEZ-CLAUDIO:  Order for Transporation for deft from NY to PR fld.  Clarie, J--cc USM | | | | |

CONT.

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    _U. S. vs_

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

85 H-85-50-02

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1986 | | | | | |
| 12/11 | CASTRO RAMOS: ORDER for Transportation from NY to PR fld.  Clarie, J--cc USM & counsel | | | | |
| 12/11 | I. CAMACHO NEGRON:  ORDER for Transportation from NY to PR fld.  Clarie, J--cc USM & counsel | | | | |
| 12/11 | GOVT's Submission of Letters in Response to Defense Demands for Additional Copies of Discovery Materials fld. | | | | |
| 12/12 | OJEDA-RIOS: Reconsideration of Bond Hrg held. Interpreter sworn by clerk; Court Exhbs A,B,C,D & E fld; deft argues for bond to be set;  Govt argues for continued pre-trial detention w/o bond. DEC RES. Clarie, J. | | | | |
| 12/12 | COLON OSORIO:  END entered & fld on Application for Prelim Injunct to Force Feed deft: "DENIED on the present record. The Court, however, retains jurisdiction should circumstances indicate that appropriate action is necessary." Daly, J--cc mld | | | | |
| 12/12 | COLON OSORIO: END entered & fld on Mot to Disqualify Judge Daly from Participation in the Hrg scheduled for 12/8/86: "DENIED for lack of a sufficient showing and for the reasons stated on the record in open court on Dec 8, 1986." Daly, J--cc mld | | | | |
| 12/12 | GOVT's Response to deft Farinacci-Garcia's Mot to Exclude as Evidence any Documents Which are Still Unavailable or Illegible fld. | | | | |
| 12/12 | A. CAMACHO NEGRON: Adoption of Motions fld | | | | |
| 12/12 | GOVT's Motion to Supplement Exhibit List fld | | | | |
| 12/12 | FERNANDEZ-DIAMANTE:  ORDER of Conditional Release fld. Clarie, J--cc counsel & USPO | | | | |
| 12/12 | BERRIOS-BERRIOS:  ORDER of Conditional Release fld.  Clarie, J--cc counsel & USPO | | | | |
| 12/12 | MELENDEZ-CARRION:  ORDER of Conditional Release fld.  Clarie, J--cc counsel & USPO | | | | |
| 12/12 | RULING on deft Ayes-Suarez' Mot to Dismiss the Superceding Indictment - DENIED.  Clarie, J--cc mld | | | | |
| 12/12 Supp | ALL DEFTS Reply to Govt's Opposition to Motion to Transfer Venue fld. | | | | |
| 12/12 | FERNANDEZ-DIAMANTE: ORDER for Transportation for deft from NY to PR fld. Clarie, J--cc counsel & USM | | | | |
| 12/12 | BERRIOS-BERRIOS:  ORDER for Transportation for deft from NY to PR fld. Clarie, J--cc counsel & USM | | | | |
| 12/12 | MELENDEZ-CARRION: ORDER for Transportation for deft from NY to PR fld. Clarie, J--cc counsel & USM | | | | |
| 12/12 | A. CAMACHO NEGRON: AFFIDAVIT of Julio Morales fld | | | | |
| 12/12 | HEARING re Mot to Transfer Venue held--DEC RES; two deft witnesses sworn & testify; Deft Exhbs 1,2,3,4,5,6 & 7 fld; Govt's Mot for Order Requiring Defts to File Sworn Authentication Concerning Errors | | | | |

CONT.

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT                  — 50A —
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 12/15 | or Violations of the Law Warranting Suppression of Tapes—DEC RES;  Govt's Mot for Court Order Concerning Surveil Pursuant to 51 USC 1801—Court orders Defts to Comply by 12/22/86;  Deft. Ramirez-Talavera's Mot for Ext. of Time (to 2/5/87) to Complete Filing of Mot to Dismiss the Indt & Stay Proceedings and of Discovery Concerning Jury Selection—DEC RES;  Govt has no objection to withdrawal of one property to have been posted for deft Berrios-Berrios. Clarie, J. | | | | |
| 12/15 | RAMIREZ TALAVERA: REQUEST for Ext. of Time (to 2/5/87) to Complete Filing of Mot to Dismiss the Indt and Stay Proceedings and of Discovery Concerning Jury Selection fld. | | | | |
| 12/15 | RULING on Farinacci-Garcia's Mot to Dismiss Ct 15 of the Indt-DENIED. Clarie, J—cc mld | | | | |
| 12/15 | RULING on Govt's Mot for a Schedule of Substantive Motions—DENIED. Clarie, J—cc mld | | | | |
| 12/15 | BERRIOS-BERRIOS: Mot to Amend Order of Conditional Release fld. | | | | |
| 12/16 | BERRIOS-BERRIOS: END entered & fld on Mot to Amend Order of Conditional Release: "Motion GRANTED as requested." Clarie, J—cc mld | | | | |
| 12/16 | FARINACCI-GARCIA:  Adoption of Motions fld | | | | |
| 12/16 | BERRIOS-BERRIOS: END entered & fld on Objection to Govt's Mot to Require Defts to File a Schedule of Substantive Mots:  "Motion DENIED" Clarie, J—cc mld | | | | |
| 12/16 | ORDER Concerning Errors or Violations of Law Warranting Suppression fld.  Clarie, J.—cc mld | | | | |
| 12/16 | MELENDEZ-CARRION: END entered & fld on In Camera Mot. fld 12/9.  Clarie, J—cc Atty Wieselman only | | | | |
| 12/16 | MELENDEZ-CARRION & BERRIOS-BERRIOS: END entered & fld on In Camera Mot fld 12/9. Clarie, J—cc Atty Wieselman only | | | | |
| 12/17 | HEARING re Discovery status continued.  Govt's certification as to Status of Discovery argued by Govt & defts.  Clarie, J. | | | | |
| 12/17 | A. CAMACHO NEGRON: NOTICE of Ex Parte Motion and Filing to provide necessary services under CJA fld. | | | | |
| 12/17 | A. CAMACHO NEGRON: Ex Parte Mot fld & END. Clarie, J—cc handed USM & mld Atty Backiel | | | | |
| 12/17 | RAMIREZ TALAVERA: Letter dtd 12/12/86 to TEC from Atty Acevedo fld & END.  Clarie, J—cc Atty Acevedo only | | | | |
| 12/17 | ORDER Permitting Inspection of Original Title III Materials and Seals fld.  Clarie, J—cc counsel | | | | |
| 12/18 | GOVT's Notice of In Camera Submission #10 fld. | | | | |
| 12/18 | GOVT's Response to deft Farinacci-Garcia's Mot for Immediate Production of FBI Report re Statements Allegedly made by deft fld. | | | | |
| 12/18 | GOVT's Proposed Detention Order for Ojeda Rios fld | | | | |

CONT.

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

85 H-85-50-02

Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1986 12/18 | FARINACCI-GARCIA:  END entered & fld on Mot to Exclude As Evidence Any Documents Which are Still Unavailable or Illegible: "Motion DENIED; the Court will rule on such matters at trial; see response 12/12/86." Clarie, J--cc mld | | | | |
| 12/18 | END entered & fld on GOVT's Mot to Supplement Exhibit List: "Motion GRANTED." Clarie, J--cc mld | | | | |
| 12/18 | RAMIREZ TALAVERA: END entered & fld on Informative Motion: "The motion is MOOT" Clarie, J--cc mld | | | | |
| 12/18 | FERNANDEZ-DIAMANTE:  END entered & fld on Mot to Clarify Order re Availability of Counsel: "The issue is moot; motion DENIED." Clarie, J--cc mld | | | | |
| 12/18 | DIAZ RUIZ:  Adoption of Motions fld. | | | | |
| 12/18 | GOVT's Proposed Detention Order for Segarra-Palmer and Colon Osorio fld. | | | | |
| 12/18 | MELENDEZ CARRION: END entered & fld on Mot for Approval for Designated Person: "Motion GRANTED, absent objection of the United States Attorney. The designated person identified herein shall execute and file forthwith, under oath, a "Designation" form, with the Clerk of the Court, United States District Court, Puerto Rico." Eagan, M--cc mld | | | | |
| 12/18 | BERRIOS-BERRIOS:  END entered & fld on Mot for Approval of Designated Person: "Motion GRANTED, absent objection of the United States Attorney. The designated person identified herein shall execute and file forthwith, under oath, a "Designation" form, with the Clerk of the Court, United States District Court, Puerto Rico." Eagan, M--cc mld | | | | |
| 12/18 | O. GONZALEZ CLAUDIO: END entered & fld on Mot for Approval of Designated Person: "Motion GRANTED, absent objection of the United States Attorney. The designated person identified herein shall execute and file forthwith, under oath, a "Designation" form, with the Clerk of the Court, United States District Court, Puerto Rico." Eagan, M--cc mld | | | | |
| 12/18 | CASTRO RAMOS: END entered & fld on Mot for Approval of Designated Person: "Motion GRANTED, absent objection of the United States Attorney. The designated person identified herein shall execute and file forthwith, under oath, a "Designation" form, with the Clerk of the Court, United States District Court, Puerto Rico." Eagan, M--cc mld | | | | |
| 12/18 | FERNANDEZ-DIAMANTE:  END entered & fld on Mot for Approval of Designated Person: "Motion GRANTED, absent objection of the United States Attorney." The designated person identified herein shall execute and file forthwith, under oath, a "Designation" form, with the Clerk of the Court, United States District Court, Puerto Rico." Eagan, M--cc mld | | | | |

CONT.

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT                  – 51A –
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
|      | (Document No.) | (a) | (b) | (c) | (d) |

1986
12/19      GOVT's Notice of Disclosure fld.
12/19      RAMIREZ TALAVERA: Motion to Adopt fld.

12/22      O. GONZALES CLAUDIO: CONSOLIDATED MEMO in
Support of Mot to Suppress Title III Search at
El Centro Condo, Suite 249, & Physical Searches of
El Centro Condo, Suite 249, Barrio Turtugo, Rio
Piedras & Almirante Sur, Route 160, Vega Baja, PR;
Mot to Suppress Evidence Seized Pursuant to Title III
Authorization from El Centro Condo, Suite 249, Hato
Rey, PR; Mot to Suppress Evidence Obtained from
Search of Residence of deft; Memo in Support of
Defts' Mot to Quash Their Arrests, Dismiss the Indt
and Enjoin the Prosecution; Mot to Suppress Evidence
Obtained from Search of Residence at Barrio Tortugo,
Rio Piedras, PR; Mot to Quash Arrests, Dismiss Indt
and Enjoin Further Prosecution of this Case; Mot to
Produce Pursuant to Rule 16 All Discoverable
Materials Pertaining to "Other Crimes" Evidence
Which the Govt Seeks to Introduce Against Defts w/
Certificate of Service fld.

12/22      ALL DEFTS: Mot to Dismiss for Lack of Jurisdiction
Because the US Constitution Prohibits Colonialism &
Memo in Support of fld by Atty Acevedo.

12/22      MELENDEZ-CARRION: Mot to Suppress All Evidence
Seized by Electro Surveil & Fruits Thereof on Basis
of Tampering and/or Alteration of the Tapes
Resulting from Said Electro Surveil; Mot to Suppress
all Evidence Seized & the Fruits Thereof of all
Electro Eavesdropping on the Basis of Massive and
Pervasive "Live Minitoring," a Lack of Minimization &
Doctoring of the Title III Logs & Other Documents;
Mot to Suppress Physical Items Seized from Her Home
at Calle Principal, #16, Barrio Brisas de Tortuguero,
Vega Baja, PR; Memo of Law re the Law of Electro
Surveil as it Applies in Instant Case fld.

12/22      OJEDA RIOS: Mot for Suppression of All
Evidentiary Items Seized from the Premises Described
as Calle C, Building 7, Urbanization Costa Azul,
Luquillo, PR fld.

12/22      DIAZ RUIZ: Adoption of Motions; Mot to
Suppress Info Derived from Electro Surveil of One
1982 Datsun Sentra Stationwagon & Memo in Support of &
Affidavit of Atty Levy; Memo in Support of Mot to
Suppress Physical Items Seized from the Home at
Calle Principal, I-#16 Barrio Brisas de Tortuguero,
Vega Baja, PR fld

12/22      I. CAMACHO-NEGRON: Mot to Suppress Electro Surveil
Evidence & Memo in Support of; Mot for Hearing re
Admissibility of Tapes & Transcripts; Mot to Suppress

CONT.

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  *U. S vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

85 H-85-50-02

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
12/22 | Evidence Seized from Block 129, Casa #14, Calle 70, Villa Carolina, Carolina, PR, Memo in Support of & Affidavit of Atty Reeve; Adoption of Co-Deft Mots Factual Assertions, and Legal Claims fld.

12/22 |    FERNANDEZ-DIAMANTE:  Memo Concerning Unlawful Entry by Govt Agents into Deft's Residence; Assertion of Standing w/Respect to Mots to Suppress Fruits of Electro Surveil; Supplementary Mot to Suppress Fruits of Search & Seizure at 210 Ponce De Leon Ave, Puerta de Tierra, PR;  Assertion of Deft of Standing to Move to Suppress Evidence and of a Reasonable Expectation of Privacy in Specified Locations Subjected to Search; Supplementary Mot to Suppress on Grounds that All Searches and Seizures Were the Fruit of Unlawful Electro Surveillances; Affidavit in Support of Mots to Suppress; Mot to Suppress on the Ground that Search Warrants were Not Issued by a Neutral & Detached Magistrate;  Mot to Dismiss on Grounds of Destruction of Evidence;  Mot to Suppress Videotape Evidence;  Brief in Support of Mot to Suppress Videotape Evidence and Mot to Dismiss on Grounds of Destruction of Evidence;  Mot to Suppress Fruits of Search and Seizure Conducted at the Office of Talleres Alborada and the Magazine Pensamiento Critico;  Mot to Suppress Fruits of the Search of the Deft's Residence & Memo in Support of; Affidavit in Support of Mot to Suppress Evidence Seized from Deft's Residence on the Ground that the Search Warrant Affidavit was Intentionally or Recklessly Misleading as to Allegations Material to the Issue of Probable Cause fld.

12/22 |    AYES-SUAREZ:  Mot to Preserve Jury Selection Requests;  Mot to Adopt & to Submit Supplemental Memoranda; Mot to Suppress & Return Seized Evidence from Deft's Home;  Mot to Preserve Suppression of Identification;  Mot for Leave to File Lengthy Memorandum;  Memo in Support of Mot to Suppress and Return Evidence Seized from His Home fld.

12/22 |    BERRIOS-BERRIOS:  Mot to Preserve Jury Selection Requests; Mot to Adopt & to Submit Supplemental Memoranda; Mot to Suppress Statements;  Mot to Preserve Suppression of Identification; Mot to Dismiss the Indt & to Suppress Electro Surveil & Memo in Support of;  Affidavit of Atty Wieselman; Mot to Suppress Evidence; Notice of Intent to Raise Issues Concerning Foreign Law; Mot to Suppress Evidence Obtained by Joint Venture; Mot to Suppress Evidence Seized as the Result of Unlawful Arrest; Mot to Suppress Evidence Obtained by Unlawful Search & Seizure of Baggage fld.

CONT.

Interval
(per Section 11)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

– 52A–

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
12/22    ALL DEFTS: Mot to Suppress Evidence Obtained
Pursuant to Court Order dtd 1/2/85 Authorizing Electro
Surveil of Calle 14 T-18, Playa de Verga Baja, PR;
Mot to Suppress Evidence Gathered as the Result of
the Oral and Wire Surveil of the 2nd Floor Apt.,
3384 Levittown Blvd, Levittown, PR & Pay Telephones;
Mot to Suppress All Evidence Obtained Pursuant to
Orders Issued by the Federal District Court in PR
Authorizing Oral and Wire Surveil; Mot for Discovery
Relevant to Mot to Suppress Physical Evidence Seized
at 210 Ponce De Leon Ave. fld.

12/22    SEGARRA-PALMER:  Mot to Suppress Physical Evid
Seized Pursuant to a Search Conducted at the 2nd &
3rd Floor Apt at 45 Cottage St, Cambridge, Mass;
Mot to Suppress Fingerprint & Physical Evidence
Seized from a 1984 Jamboree Motorhome Pursuant to a
Search Warrant; Mot to Suppress Physical Evidence
Seized as the Result of a Warrantless Search fld.

12/22    A. CAMACHO-NEGRON: Mot to Suppress Physical
Evidence Seized from the Home & Car of Deft & Oral
Statement & Memo in Support of w/Affidavit of Atty.
Backiel;  Mot to Suppress Evidence and Fruits of
Illegal Search Conducted 4/3/84 at Suite 301, 210
Ponce De Leon Ave, PR & Memo of Law in Support of &
Affidavit of Atty Backiel fld.

12/22    CASTRO-RAMOS:  Mot to Suppress Evidence Obtained
from Search of Premises Known as a Single-Family
Dwelling Located at Interior Road of Highway 411,
South of Aguada; Mot to Suppress Evidence Obtained
from Search of Premises Known as Cooperative Los
Robles, Apt 1012A, Villa Nevarez, PR; Mot to Suppress
Evidence Obtained from Search of Premises Known as
Calle La Corte, RFD-3, Buzon 512A Barrio Tortugo,
Rio Piedras, PR; Memo of Law in Support of Mot to
Suppress Evidence Seized as a Result of Physical
Searches; Mot to Suppress Identifications by Govt
Agents & Memo of Law in Support of; Mot to Suppress
Statements & Memo of Law in Support of; Mot to
Suppress Evidence Seized from Calle 21, C-67,
Urbanization Idamaris Gardens, Caguas, PR & Memo of
Law in Support of fld;

12/22    COLON -OSORIO: Defts Joint Mot to Suppress All
Evidentiary Items Seized from the Premises Described
as Calle 2, B-2, El Cortijo, Bayamon, PR; Defts
Joint Mot to Suppress All Oral Communications
Intercepted from the Premises Known as Tel #
809-799-4524, Located at Calle 2, B-2, El Cortijo, PR;
Defts Joint Mot to Suppress all Evidentiary Items
Seized from the Premises Known as Residence, Interior
Road Approx 3/4 Mile SW of Highway 765...;  Defts

CONT.

Interval
(per Section II)

Start Date
End Date

Ltr.  Total
Code  Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET          U. S. vs

OJEDA RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02
Yr. | Docket No. | Def.

AO 256A ●

| DATE | PROCEEDINGS (continued) ─(Document No.) ─ | V. EXCLUDABLE DELAY | | | |
|------|-------------------------------------------|------|------|------|------|
| | | (a) | (b) | (c) | (d) |
| 1986 12/22 | Joint Mot to Suppress All Evidentiary Items Seized from the Premises Known as Residence, Interior Road Approx 3/4 Mile SW of Highway 765 fld. | | | | |
| 12/22 | CASTRO-RAMOS:  Mot for Ext. of Time to File Requests Concerning Jury Selection Procedures fld. | | | | |
| 12/22 | FERNANDEZ-DIAMANTE: Mot for Ext. of Time to file sub mots made apparent by Govt disclosures or filings made subsequent to this date fld. | | | | |
| 12/22 | FERNANDEZ-DIAMANTE: Adoption of Motions & Adoption of Briefs and Memoranda fld. | | | | |
| 12/22 | RAMIREZ-TALAVERA:  Mot to Suppress Evidence; Mot to Suppress; Mot to Suppress Evidence Seized Pursuant to Title III Authorization from the Premises Known as Calle 14, T-18, Playa de Vega Baja, PR & from 2 Public Telephones fld. | | | | |
| 12/22 | SEGARRA-PALMER: Adoption of Suppress Mots fld by deft Berrios-Berrios 12/22/86 fld. | | | | |
| 12/22 | SEGARRA-PALMER:  RULING on the Mot of deft for Order of Conditional Release--DENIED. Clarie, J--cc mld | | | | |
| 12/22 | OJEDA-RIOS: RULING on deft's Mot for Order of Conditional Release--DENIED. Clarie, J--cc mld | | | | |
| 12/22 | COLON-OSORIO:  ORDER of Conditional Release fld | | | | |
| 12/22 | COLON-OSORIO: Mot for Appointment of "Designated Person" fld. | | | | |
| 12/23 | END entered & fld on Colon-Osorio's Mot for Appointment of Designated Person: "Motion Approved" Clarie, J--cc mld | | | | |
| 12/23 | TRANSCRIPT of Proceedings held 12/15/86 at Htfd before TEC fld.  Sperber, R. | | | | |
| 12/23 | ORDER for Transportation for COLON-OSORIO from NY to PR fld. Clarie, J--cc counsel & USM | | | | |
| 12/23 | RAMIREZ-TALAVERA: END entered & fld on Request for Ext. of Time to Complete Filing of Mot to Dismiss Indt & Stay Proceedings: "Mot for Ext. of Time is GRANTED to January 13, 1987" Clarie, J--cc mld | | | | |
| 12/23 | O. GONZALES CLAUDIO: MOT to Suppress Evidence Obtained from Search of El Centro Condo, Suite 249, Hato Rey, PR fld. | | | | |
| 12/23 | FARINACCI-GARCIA: Mot to Suppress Post-Arrest Statements & Memo in Support of w/attached Affidavits; Mot to Suppress All Evidence Seized from deft w/ Memo of Law in Support of; Supplemental Memo in Support of his Standing to Challenge Searches, Seizures of Physical Evidence & Electro Surveil; Mot to Reserve his Rights in Certain Respects re filing of Substantive Motions fld. | | | | |
| 12/23 | AYES-SUAREZ: Ex Parte Mot for Computer Assistance fld & END.  Clarie, J--cc Atty Bergenn | | | | |
| 12/23 | FERNANDEZ-DIAMANTE: Ex Parte Mot to Incur Travel Expenses fld & END. Clarie, J--cc Atty Williams only | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET                        – 53A –
    AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
|      | (Document No.)          | (a) | (b) | (c) | (d) |
| :* 12/31 | OJEDA RIOS: Notice of Appeal from Order Denying the Mot of Deft for Order of Conditional Release. Certified copy of notice and docket sheet (from date of hearing on said mot) mld to USCA (CB) | | | | |
| :* 12/15 | CASTRO-RAMOS: CJA-24 for transcript of proceedings of Nov. 17, 1986 approved in the amt of $114.50 fld. Clarie, J-- check mld. | | | | |
| 12/29 | ALL DEFTS: Memo from TEC to Chief Judge Feinberg re Authorization for Expert or Investigation Services fld & END.  Clarie & Feinberg, J. | | | | |
| 12/29 | FERNANDEZ-DIAMANTE: END entered & fld on Mot for Ext. of Time to file any and all substantive mots: "Motion DENIED without prejudice; such a motion will be considered for good cause shown." Clarie, J--cc mld | | | | |
| 12/29 | FARINACCI-GARCIA: END entered & fld on Mot fo Reserve Rights re filing of Substantive Motions: "Motion DENIED without prejudice, and such a motion will always be considered for good cause shown." So Ordered. Clarie, J--cc mld | | | | |
| 12/30 | MELENDEZ-CARRION: Mot to Adopt Co-Defts Mots fld. | | | | |
| 12/31 | FARINACCI-GARCIA: Mot to Include All Discovery Materials fld with the Court in the Record in Support of Pre-Trial Motions & Mot to Adopt fld. | | | | |
| 1987 1/5 | BERRIOS-BERRIOS: Mot for Discovery Related to the Joint Terrorist Task Force fld. | | | | |
| 1/5 | FERNANDEZ-DIAMANTE: Mot for Revised Video Tape Index fld. | | | | |
| 1/5 | CASTRO-RAMOS: Adoption of Motions fld. | | | | |
| 1/5 | GOVT's Mot for Ext. of Time (to 1/6/87) to file remaining responses to suppression motions fld & END: "Motion GRANTED." Clarie, J--cc mld | | | | |
| 1/5 | O. GONZALES CLAUDIO: Adoption of Motions fld. | | | | |
| 1/5 | DIAZ RUIZ: EX Parte Mot re deposition subpoenas fld w/attached Order.  Clarie, J--cc Atty Levy & USM | | | | |
| 1/5 LB | RULING ON DISCOVERY MOTIONS: 1. re FBI Lab Report dtd 10/6/86 - Court has reviewed in camera the entire lab report & finds that the Govt has disclosed that portion of the report which contains info related to this case;  2. re Pen Register Data and Telephone Toll Records: Govt represented it has fully complied w/Court Orders & Court notes the Govt is bound by it;  3. Other Crimes Evidence - Court orders Govt disclose, within one week, a list of all other crimes evidence, excluding any crimes presently under investigation, which it may seek to introduce on rebuttal;  4. re Agency Search: DENIED; 5. re Documents in the Handwriting of the defts: Court orders Govt to identify within 15 days which documents it believes are written by a particular deft.  Clarie, J--cc mld. | | | | |
|      |                   CONT. | | | | |

| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U.S vs

OJEDA RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |

1986
1/5   GOVT's Response to Defts Motion to Dismiss for
Lack of Jurisdiction fld.
1/5   GOVT's Memo in Opposition to Mot to Suppress
Electro Surveil Evidence by deft I. Camacho Negron
fld.
1/5   GOVT's Memo in Opposition to Conzalez Claudio's
Motion to Suppress Electro Surveil Evidence Obtained
from El Centro Condo, Suite 249, Hato Rey, PR fld.
1/5   GOVT's Memo in Opposition to Segarra-Palmer's
Mot to Suppress Evidence Obtained Pursuant to
January V Order Authorizing Electro Surveil at
Calle 14, T-18, Playa De Vega Baja, PR fld.
1/5   GOVT's Memo in Opposition to Segarra-Palmer's
Mot to Suppress All Evidence Obtained Pursuant to
Electro Surveil Orders Issued in PR fld.
1/5   GOVT's Memo in Opposition to Segarra-Palmer's
Mot to Suppress Electro Surveil fld.
1/5   GOVT's Memo in Opposition to Ramirez-Talavera's
Mot to Suppress Electro Surveil from Calle 14, T-18,
Playa De Vega Baja, PR & Public Telephone Nos fld.
1/5   GOVT's Memo in Opposition to Diaz Ruiz' Mot to
Suppress Info Derived from Electro Surveil of One
1982 Datsun Sentra Stationwagon fld.
1/5   GOVT's Memo of Law in Opposition to Melendez-
Carrion's Mot to Suppress Evidence of Electro Surveil fld.
1/5   GOVT's Memo in Opposition to Melendez-Carrion's
Mot to Suppress for Failure to Record fld.
1/5   GOVT's Memo in Opposition to Melendez-Carrion's
Mot to Suppress Based Upon Alleged Failure to
Minimize Telephone Conversations fld.
1/5   Affidavit of SA Rodriquez in connection w/Mot
to Suppress on Ground that Search Warrants Were Not
Issued by a Neutral and Detached Magistrate fld.
1/5   Govt's Response to Castro-Ramos' Mot to Suppress
Identifications by Govt Agents fld.
1/5   GOVT's Response to Fernandez-Diamante's Mot to
Dismiss on Grounds of Destruction of Evidence fld.
1/5   GOVT's Response to Defts' Mot to Quash Their
Arrests, Dismiss the Indictment and Enjoin the
Prosecution fld.
1/5   GOVT's Response to Defts Mots to Suppress
Title III Search & Physical Search at El Centro
Condo fld.
1/5   GOVT's Response to O. Gonzalez Claudio's Mot to
Suppress Evidence Obtained from Search of his
Residence fld.
1/5   GOVT's Response to Segarra-Palmer's Mot to
Suppress Physical Evidence Seized Pursuant to a
Search Conducted at the 2nd & 3rd Floor Apartment at
45 Cambridge St., Cambridge, Mass. fld.
                              CONT.

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1987 | | | | | |
| 1/5 | GOVT's Response to Segarra-Palmer's Mot to Suppress Physical Evidence Seized as a Result of a Warrantless Search fld. | | | | |
| 1/5 | GOVT's Response to Segarra-Palmer's Mot to Suppress Fingerprint & Physical Evidence Seized from a 1984 Jamboree Motorhome Pursuant to a Search Warrant fld. | | | | |
| 1/5 | GOVT's Response to I. Camacho Negron's Mot to Suppress Evidence Seized from Block 129, Casa #14, Calle 70, Villa Carolina, Carolina PR fld. | | | | |
| 1/5 | GOVT's Response to Farinacci-Garcia's Mot to Suppress all Evidence Seized from his Residence fld. | | | | |
| 1/5 | GOVT's Joint Response to defts Mot to Suppress Evidence & Fruits of Illegal Search Conducted April 3, 1984 at Suite 301, 210 Ponce de Leon Ave, & Fernandez-Diamante's Supplementary Mot to Suppress Fruits of Search & Seizure at 210 Ponce de Leon Ave fld. | | | | |
| 1/5 | GOVT's Response to Fernandez-Diamante's Mot to Suppress Fruits of the Search of his Residence fld. | | | | |
| 1/5 | GOVT's Response to Fernandez-Diamante's Mot to Suppress Fruits of Search & Seizure Conducted at the Office of Talleres Alborada fld. | | | | |
| 1/5 | GOVT's Response to Ramirez-Talavera's Mot to Suppress Evidence Seized from Graficos Del Caribe fld. | | | | |
| 1/5 | GOVT's Response to Ramirez-Talavera's Mot to Suppress Evidence Obtained from his Residence fld. | | | | |
| 1/5 | GOVT's Response to Defts' Joint Mot to Suppress All Evidentiary Items Seized from Calle 2, B-2, El Cortijo, Bayamon, PR fld. | | | | |
| 1/5 | GOVT's Response to Defts Joint Mot to Suppress All Evidentiary Items Seized from the Premises Known as Interior Road (Residence Colon Osorio) fld. | | | | |
| 1/5 | GOVT's Response to Defts Joint Mot for Suppression of all Evidentiary Items Seized from the Premises Described as Calle C, Building 7... (residence Ojeda Rios) fld. | | | | |
| 1/5 | GOVT's Response to Mot to Suppress & Return Seized Evidence from home of Ayes-Suarez fld. | | | | |
| 1/5 | GOVT's Consolidated Response to Melendez-Carrion's Mot to Suppress Physical Items Seized from her Home & Diaz-Ruiz's Memo in Support of Mot to Suppress Physical Items Seized from his & Memlendez-Carrion's residence) fld. | | | | |
| 1/5 | GOVT's Consolidated Response to Castro Ramos Mot to Suppress Evidence seized from residences of A. Gonzalez-Claudio, E. Alejandro Ortiz & Sylvia Mulling Coward fld. | | | | |
| 1/5 | GOVT's Response to Castro-Ramos' Mot to Suppress Evidence Seized from Calle 21, C-67, Urbanization Idamaris Gardens, PR fld. | | | | |
| | CONT. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr.
Code

Total
Days

- 55 -

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1987 | | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with Castro-Ramos Mot to Suppress fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with Melendez-Carrion's Mot to Suppress fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with Ayes Suarez' Mot to Suppress fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection w/Ojeda Rios' Mot to Suppress fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with Colon-Osorio's Mot to Suppress fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with Ramirez-Talavera's Mot to Suppress fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with Fernandez-Diamante's Mot to Suppress fld. | | | | |
| 1/6 | GOVT's Mot for Permission to File Brief in Excess of Forty Pages fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with Farinacci's Mot to Suppress fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with I. Camacho Negron's Mot to Suppress fld. | | | | |
| 1/6 | GOVT's Response to Berrios' Mot to Suppress Evidence Obtained by Unlawful Search & Seizure of Baggage fld. | | | | |
| 1/6 | GOVT's Response to Berrios' Mot to Dismiss by Reason of Illegal Govt Conduct fld. | | | | |
| 1/6 | AFFIDAVIT of SA Rodriguez in Connection with O. Gonzalez Claudio's Mot to Suppress fld. | | | | |
| 1/6 | GOVT's Response to Castro-Ramos' Mot to Suppress Statements fld. | | | | |
| 1/6 | GOVT's Response to Colon Osorio's Mot to Suppress Post-Arrest Statements fld. | | | | |
| 1/6 | GOVT's Response to Farinacci's Mot to Suppress Post-Arrest Statements fld. | | | | |
| 1/6 | GOVT's Response to A. Camacho Negron's Mot to Suppress Physical Evidence Seized from his home & Car & Oral Statements fld. | | | | |
| 1/6 | GOVT's Memo in Response to Melendez-Carrion's Mot to Suppress Electro Surveil Evidence on Basis of Tampering of Tapes fld. | | | | |
| 1/6 | GOVT's Memo in Opposition to Colon-Osorio's Mot to Suppress all Oral Communications Intercepted from the Premises & Telephone No. fld. | | | | |
| 1/6 | GOVT's Memo in Opposition to Berrios' Mot to Dismiss Indict & to Suppress Electro Surveil for Violation of 18:2517(5) fld. | | | | |
| 1/6 | GOVT's Consolidated Response to Defts' Mots Pertaining to Title III Orders fld. | | | | |
| 1/6 | COLON OSORIO: Mot for Immediate Release and Temporary Modification of Bail Conditions fld. | | | | |
| 1/6 | ORDER for Transportation for defts fld. Clarie, J--cc mld counsel & handed USM. | | | | |
| | cont. | | | | |

Interval
(per Section II)

Start Date
End Date

Ltr. Total
Code Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

— 55A —

**AO 256A**

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1987 1/6 | SEGARRA-PALMER: MOT for Reconsideration and Review of Conditions of Release fld. | | | | |
| 1/6 | AYES-SUAREZ: Ex Parte Mot for Expenses fld & END. Clarie, J--cc Atty Bergenn only | | | | |
| 1/6 | FARINACCI-GARCIA: Ex Parte Mot to Furnish Transportation Fare fld & END.  Clarie, J--cc Atty Avery. | | | | |
| 1/6 *LB* | ALL DEFTS:  END entered & fld on Defts' Mot to Dismiss for Lack of Jurisdiction Because the United States Constitution Prohibits Colonialism: "Motion DENIED." Clarie, J--cc mld | | | | |
| 1/7 | FERNANDEZ-DIAMANTE: Mot for Production of Additional Surveillance Video Tapes fld. | | | | |
| 1/7 | CASTRO-RAMOS: Mot to Adopt & Ex Parte Mot to Furnish Transportation fld. | | | | |
| 1/7 | FARINACCI:  END entered & fld on Mot to Include All Discovery Materials... "Motion GRANTED." So Ordered. Clarie, J--cc mld | | | | |
| 1/7 | END entered & fld on GOVT's Mot for Permission to File Brief in Excess of 40 Pages: GRANTED. Clarie, J--cc mld | | | | |
| 1/7 | BERRIOS-BERRIOS: Mot for Permission to Exceed the Curfew Requirements Imposed by the Conditional Order of Release fld. | | | | |
| 1/7 | BERRIOS-BERRIOS: Submission Under Seal of Weekly Activity Log for Period from 12/23/86 thru 12/29/86 fld. SEALED | | | | |
| 1/7 | TRANSCRIPT of afternoon proceedings of Dec. 15, 1986 held at Htfd before TEC.  Sperber, R. | | | | |
| 1/7 | TRANSCRIPT excerpt of Proceedings held 12/10/86 before TEC at Htfd.  Sperber, R. | | | | |
| 1/8 | MELENDEZ-CARRION: MOT for Court to Order the Production of Govt physical Surveil Logs Pertaining to the electro surveil fld (SEALED) Clarie, J. | | | | |
| 1/8 | A. CAMACHO NEGRON: AFFIDAVIT in Support of Renewed Application for Subpoenas fld. | | | | |
| 1/8 | ALL DEFTS: CONSOLIDATED Mot for Leave to Submit Reply Briefs & for Time Within Which to do so fld. | | | | |
| 1/8 *LB* | A. CAMACHO NEGRON: Affidavit of Atty Backiel in Support of Mot for Leave to Submit Reply Brief fld. | | | | |
| 1/8 | A. CAMACHO NEGRON: NOTICE of Filing Under Seal fld. | | | | |
| 1/8 | BERRIOS-BERRIOS: END entered & fld on Mot for Permission to Exceed the Curfew Requirements Imposed by the Conditional Order of Release: "This motion was declared MOOT by deft's counsel by oral telephone conversation. Motion is DENIED w/o prej. Clarie, J--cc mld. | | | | |
| 1/8 | O. GONZALES CLAUDIO: ORDER allowing defts to pass thru states of Indiana, Ohio, Pennsylvania and New Jersey fld. Clarie, J--cc Atty Deutsch & USPO | | | | |
| 1/8 | O. GONZALES CLAUDIO: ORDER authorizing payment of one-way fare from PR to Chicago. Clarie, J--cc Atty Deutsch & USPO. | | | | |

CONT.

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT                    - 56 -
CRIMINAL DOCKET     U. S. vs

AO 256A ●     OJEDA RIOS, Filiberto Inicencio, a/k/a     85 H-85-50-02
                                                        Yr. | Docket No. | Def.

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|------|------|------|------|
| | ―(Document No.)――― | (a) | (b) | (c) | (d) |
| 1987 | | | | | |
| 1/8 | O. GONZALES CLAUDIO: Request for Transportation Authorization for deft & Modification of Travel Restructions fld. | | | | |
| 1/8 | A. CAMACHO NEGRON: Ex Parte Mot for Transportation fld & END.  Clarie, J--cc Atty Backiel & USM | | | | |
| 1/8 | MELENDEZ-CARRION: In Camera Ex Parte Mot re Expert re Title III fld. | | | | |
| 1/8 | CASTRO-RAMOS: Adoption of Motions fld. | | | | |
| 1/9 | DIAZ RUIZ: Adoption of Motions fld. | | | | |
| 1/9 | A. CAMACHO NEGRON: Order to USM to serve two deposition subpoenas fld.  Clarie, J--cc Atty Backiel & USM | | | | |
| 1/9 | BERRIOS-BERRIOS: REQUEST for Modification of Conditions of Release fld & END: "Motion GRANTED" So Ordered. Clarie, J--cc mld | | | | |
| 1/9 | ALL DEFTS: ORDER re reply briefs to suppression motions to be filed on or before Jan. 13, 1987 at 10:00 AM.  Clarie, J--cc mld | | | | |
| 1/9 | A. CAMACHO NEGRON: END entered & fld on Affidavit in Support of Mot for Leave to Submit Reply Brief: "Reply brief to be filed not later than 1/13/87 at 10:00 AM." Clarie, J--cc mld | | | | |
| 1/9 | A. CAMACHO NEGRON: Adoption of Mots, Memo and Factual Assertions Previously filed on behalf of coderts fld. | | | | |
| 1/9 | | | | | |
| 1/9 | AYES-SUAREZ: AFFIDAVIT of Atty Bergenn in Support of Mot for Transfer fld. | | | | |
| 1/9 | DIAZ RUIZ: AFFIDAVIT of Atty Levy in Support of Mot to Transfer fld. | | | | |
| 1/9 | SEGARRA-PALMER: AFFIDAVIT of deft in Support of Renewed Mot to Transfer fld. | | | | |
| 1/9 | COLON OSORIO: Affidavit of deft in Support of Renewed Mot to Transfer fld. | | | | |
| 1/9 | A. CAMACHO NEGRON: Renewed MOT for Transfer of Place of Trial Pursuant to Rule 21(b) & Memo in Support of fld. | | | | |
| 1/9 | A. CAMACHO NEGRON: Affidavit of Atty Backiel in Support of Renewed Mot to Transfer fld. | | | | |
| 1/9 | ALL DEFTS: Mot for Evidentiary Hrg on Jury Selection Challenge & Memo in Support of fld. | | | | |
| 1/12 | BERRIOS-BERRIOS: AMENDED Order of Conditional Release fld. Clarie, J--cc mld & USPO | | | | |
| 1/12 | COLON-OSORIO: END entered & fld on Deft's Mot for Immediate Release & Temporary Modification of Bail Conditions: "Motion for immediate release and modification of bail conditions is DENIED." Eagan, cc mld | M== | | | |
| 1/12 | GOVT's Proposed Order Concerning Scheduling of Substantive Motions fld. | | | | |
| 1/12 | ALL DEFTS: Mot for Co-deft and Counsel Access to Incarcerated Defts fld. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|------|------|------|------|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1987 1/12 | FERNANDEZ-DIAMANTE: Affidavit of Atty. Williams in Support of Mot for Change of Venue fld. | | | | |
| 1/12 | CASTRO-RAMOS: Affidavit of Atty Polan re Transfer of Place of Trial fld. | | | | |
| 1/13 | DIAZ RUIZ & MELENDEZ CARRION: Supplementary Mot to Suppress Physical Items Seized from the Home at Calle Principal, I-#16 Barrio Brisas de Torgtuguero Vega Baja, Puerto Rico & Memo in Support of fld. | | | | |
| 1/13 | DIAZ RUIZ: AFFIDAVIT of Atty Levy in Support of Supplementary Mot to Suppress fld. | | | | |
| 1/13 | FERNANDEZ-DIAMANTE, MELENDEZ-CARRION & DIAZ-RUIZ: Reply brief seeking Evidentiary Hrg Based Upon Unlawful Entry of Residences by Govt Agents in Violation of 18:3109 fld. | | | | |
| 1/13 | ALL DEFTS: Mot for Order with Respect to Prison Conditions fld. | | | | |
| 1/13 | BERRIOS-BERRIOS: Reply to Govt's Memo in Opposition to Her Motion Concerning Violations of 18:2517(5) fld. | | | | |
| 1/13 | ALL DEFTS: Request for Physical Surveillance Logs by Atty Wieselman fld. | | | | |
| 1/13 | BERRIOS-BERRIOS: Supplemental Submission in Support of deft N. Ramirez Talavera's Mot to Suppress Evidence Seized from Graficas Del Caribe fld. | | | | |
| 1/13 | BERRIOS-BERRIOS: Notice of Ex Parte Filing fld. | | | | |
| 1/13 | FARINACCI-GARCIA: Adoption of Motions fld. | | | | |
| 1/13 | RAMIREZ TALAVERA: Reply to Govt's Memo in Opposition to Mot to Suppress Evidence Seized at his Residence and Vehicle fld. | | | | |
| 1/13 | RAMIREZ: Mot for Reconsideration and Request for a Hearing re deft's Mot to Dismiss for Lack of Jurisdiction because the US Constitution Prohibits Colonialism fld. | | JLYNN | | |
| 1/13 | RAMIREZ TALAVERA: AFFIRMATION of Atty Acevedo in support of Mot to transfer fld. | | | | |
| 1/13 | RAMIREZ TALAVERA: Reply to Govt's Memo in Opp to deft's Mot to Suppress Electro Surveil from Calle 14, T-18, Playa de Vega Baja, PR & Public Telephone fld. | | | | |
| 1/13 | RAMIREZ TALAVERA: Reply to Govt's Memo in Opp to defts Mot to Suppress Evidence Seized at Graficos del Caribe fld. | | | | |
| 1/13 | FARINACCI GARCIA: Mot for Ext. of Time to File Reply Briefs fld. | | | | |
| 1/13 | I. CAMACHO-NEGRON: Defts' Joint Reply Brief to Govt's Memo of Law in Opp to deft Melendez-Carrion's Mot to Suppress Evidence of Electro Surveil fld. | | | | |
| 1/13 | ALL DEFTS: Proposed Schedule of Pre-Trial Proceedings fld. | | | | |
| 1/13 | CASTRO-RAMOS: Reply Brief in Connection with Mot to Suppress Evidence Seized from Calle 21, C-67, Urbanization Idamaris Gardens, PR. fld. | | | | |

CONT.    Interval (per Section II)    Start Date / End Date    Ltr. Code    Total Days

- 57 -

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET     *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

| | Yr. | Docket No. | Def |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |

| 1987 | | |
|---|---|---|
| 1/13 | MALDONADO: Mot to waive right to be present at hrgs scheduled 1/13/87 fld. | |
| 1/13 | GOVT's Memo re: Tape & Transcript Hearing fld. | |
| 1/13 | AYES-SUAREZ: Reply to Govt's response to Mot to Suppress & Return Seized Evidence from the Home of deft & in Support of Need for Evidentiary Hrg on Suppression of Evidence Seized Pursuant to Overbroad Searches fld. | |
| 1/13 | SUPPRESSION HEARINGS COMMENCE. Deft. Diaz-Ruiz oral Mot for Admission of deft's children into courtroom-DENIED; deft. Fernandez-Diamante's oral mot for admission of deft's children into courtroom-DENIED for all defts; deft. N. Ramirez-Talavera's oral mot for admission of deft's children into courtroom--DENIED for all defts; Interpreters Irene King, Miriam Sigler and Laura Eastman sworn by Clerk; Atty. Ellen Wade admitted to USDC for District of CT; role of attorneys & defts taken by clerk; oral Mot by Atty Weinglass to dispense of all courtroom/house security; suspend today's proceedings & have these remarks included in Mot 21(a)(b)--DEC RES; Atty. Meyerson orally requests an ext of time to file responses to Govt's motions--GRANTED to 1/20/87; Atty Wade for Atty Avery's Mot for Ext. of Time to file response briefs--DEC RES; defts argue Mot to Change Venue & Reconsideration of Mot for Transfer of Trial--DEC RES; Court adjourned to 1/14/87 at 10:00 AM. Clarie, J. | |
| 1/14 | RAMIREZ-TALAVERA: Mot to Adopt fld. | |
| 1/14 | AFFIDAVIT of U.S. Magistrate Justo Arenas fld. | |
| 1/14 | APPEARANCE of James G. Clark, Asst State's Atty for Francis Reynolds fld. | |
| 1/14 | MOT to QUASH Subpoena issued to Francis Reynolds, Chief of Police, West Hartford Police Dept & Memo in Support of fld. | |
| 1/15 | GOVT's Memo in Opposition to deft Fernandez-Diamante's Mot for Rkvised Videotape Index fld. | |
| 1/15 | GOVT's Memo in Opposition to Melendez-Carrion's Mot for Further Discovery re: Physical Surveillance Logs fld. | |
| 1/15 | GOVT's Mot for Disclosure of Expert Reports fld. | |
| 1/15 | GOVT's Affidavit of SA Jose Rodriguez in Connection w/Ramirez-Talavera's Mot to Suppress fld. | |
| 1/13 | BERRIOS-BERRIOS: Ex Parte Mot for Subpoena fld & END. Clarie, J--cc Atty Wieselman & USM | ** |
| 1/14 | SUPPRESSION HRGS CONT. Mot for Reconsideration and Review of Conditions of Release for deft Segarra-Palmer; One Govt witness sworn & testified; Court Exhb A marked ID; Deft Exhbs 1,2,3,4,5 fld; deft. I. Camacho-Negron's Mot to Suppress Electro Surveil--DEC RES. | ** |

CONT.

| Interval | Start Date | Ltr. | Total |

UNITED STATES DISTRICT COURT        - 57A -
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1987 1/14 | Diaz Ruiz' Mot to Suppress Information Derived from Electro Surveil of one 1982 Datsun Sentra Stationwagon-- DEC RES; deft. Berrios-Berrios' Mot to Dismiss Pursuant 18:2517--DEC RES; | | | | |
| 1/15 | APPEARANCE of Marjorie S. Wilder for Francis Reynolds, Chief of Police, W. Htfd PD fld. | | | | |
| 1/15 | MOT TO QUASH Subpoena Issued to Francis Reynolds & Memo in Support of fld. | | | | |
| 1/15 | SUPPRESSION HEARINGS CONT. Counsel addresses court concerning security measures; Court Exhb B fld; Govt Exhb 1 fld; deft Exhb 6 fld; defts Mot to Suppress all Electro Surveil in PR pursuant to §2516--DEC RES; deft Segarra-Palmer's Mot to Suppress Evidence Obtained Pursuant to Court Order dtd 1/2/85 Authorizing Electro Surveil of Calle 14, T-18, Playa de Vega Baja, PR--DEC RES. Court recessed to 1/16/87 at 10:00 AM. Clarie, J. | | | | |
| 1/16 X | SUPPRESSION HEARINGS CONT. Atty Meyerson orally requests an ext of time to 1/21/87 to file brief-- GRANTED; deft. Colon-Osorio's Joint Mot to Suppress all Oral Communications Intercepted from the Premises Known as Tel #809-799-4524 Located at Calle 2, B-2, El Cortijo, PR--DEC RES; deft. O. Gonzales-Claudio's Mot to Suppress Evidence Seized Pursuant to Title III Authorization from El Centro Condo, Suite 249, Hato Rey, PR--DEC RES; All defts Mot to Suppress Evid Gathered as the Result of the Oral & Wire Surveil of the 2nd Floor, Apt. 3384, Levittown Blvd & Pay Telephones-- DEC RES; deft. Ramirez-Talavera's Mot to Suppress Evid Seized re Title III of Premises Calle 14, T-18, Playa de Vega Baja PR--DEC RES; Court recessed to 10:00 AM 1/20/87. Clarie, J. | | | | |
| 1/16 | FARINACCI-GARCIA: END entered & fld on Mot Pro Hac Vice for Atty Wade: "GRANTED" Clarie, J--cc mld | | | | |
| 1/16 | GOVT's Notice of Compliance w/Other Crimes fld. | | | | |
| 1/16 | N. RAMIREZ TALAVERA: Waiver of Right to be Present at Pretrial Proceedings fld. | | | | |
| 1/16 | O. GONZALEZ CLAUDIO: Waiver of Right to be Present at Pretrial Proceedings fld. | | | | |
| 1/16 | FARINACCI-GARCIA: Waiver of Right to be Present at Pretrial Proceedings fld. | | | | |
| 1/16 | FARINACCI & O. GONZALEZ CLAUDIO: ORDER of Transportation to San Juan fld. Clarie, J--cc counsel | | | | |
| 1/20 | ORDER on Conditions of Confinement at the Htfd Temporary Detention Center, Weston Street, Htfd CT. fld. Clarie, J--cc counsel & USM | | | | |
| 1/20 | CASTRO-RAMOS: MOTION for Order re: Rebuttal Evidence fld. | | | | |
| 1/20 | FARINACCI-GARCIA: Stipulation re waiver of Right to be Present at Pretrial Proceedings fld. Clarie, J-- cc counsel | | | | |

TRANSCRIPT MD

CONT.      Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

- 58 -

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

OJEDA RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

| | | Yr. | Docket No. | Def |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|------|-------------------------|---------------------|
| | (Document No.) | (a) | (b) | (c) | (d) |

| | | | | | |
|------|-------------------------|-----|-----|-----|-----|
| 1987 1/20 | SUPPRESSION HEARINGS CONT. deft Castro-Ramos' Mot to Suppress Evidence Seized from Calle 21, C-67, Urbanization Idamario Gardens, Caguas, PR--DEC RES; Atty. Wade orally requests deft Farinacci's Waiver to be Present at Pre-Trial Proceedings be modified from the date of 2/12 to 2/18 w/agreement of Govt-- Court requests waiver modification to be submitted in writing to the Court; Court orally advises defts and their counsel that they both will be required to be in the courtroom at all times during the trial, unless with the permission of the Court; Atty. Levy orally requests permission for her client's children to be admitted into the courtroom after school-- DENIED; deft Ayes-Suarez' Mot to Suppress & Return Seized Evidence from deft's home--DEC RES. Court recessed to Jan. 21, 1987 at 10:00 AM. Clarie, J. | | | | |
| 1/20 | BERRIOS-BERRIOS & MELENDEZ-CARRION: Mot to Withdraw w/o prejudice request for physical surveil logs fld by Atty Wieselman. | | | | |
| 1/20 | ALL DEFTS: Defts Opposition to the Govt's Mot for Disclosure of Expert Reports fld.(Atty Wieselman) | | | | |
| 1/20 | BERRIOS-BERRIOS: Adoption of Motions fld. | | | | |
| 1/20 | TRANSCRIPT of In Chambers Conference held 1/13/87 at Htfd before TEC. (Capitol R.) SEALED | | | | |
| 1/20 | TRANSCRIPT of Proceedings held 1/13/87 at Htfd before TEC fld. Sears, R. | | | | |
| 1/21 | COLON OSORIO: Deft's Joint Mot for Reconsideration of the Order Prohibiting All Children Under Twelve Years of Age from Entering the Courtroom While Proceedings in the Above Matter are in Progress fld & END: "Motion DENIED; during the hearings on all substantive motions and during the trial, those children under 12 years of age shall be excluded from the courtroom, so that order may be maintained at all times." Clarie, J--cc mld | | | | |
| 1/21 | TRANSCRIPT of Proceedings held 1/14/87 at Htfd before TEC fld. Blatchford, R. | | | | |
| 1/21 | GOVT's Compliance with Ruling on Discovery Motions fld. | | | | |
| 1/21 | BERRIOS-BERRIOS: Mot for Discovery re: Other Crimes Evidence fld. | | | | |
| 1/21 | BERRIOS-BERRIOS: Adoption and Supplementation of deft Castro-Ramos' Mot for Order re Buttal Evidence dtd 1/20/87 & Adoption of Motions fld. | | | | |
| 1/21 | MELENDEZ-CARRION: Supplement to Motions of Dec 24, 1986 & Reply to Govt's Response re the Issues of "Live-Monitoring," Lack of Minimization, Doctoring of Title III Materials and Tampering fld. | | | | |
| 1/21 | SUPPRESSION HEARINGS CONTINUE. deft Fernandez-Diamante's Mot to Suppress Evidence Seized from deft's Residence--DEC RES; Clarie, J. | | | | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
|      | (Document No.)          | (a) | (b) | (c) | (d) |

1987
1/22      TRANSCRIPT of Proceedings held 1/15/87 at Htfd before TEC fld. Sears, R.

1/22      TRANSCRIPT of Proceedings held 1/15/87 at 10:00 AM in Chambers before TEC fld. Capitol, R. (SEALED)

1/22      TRANSCRIPT of Proceedings held 1/15/87 at 5:00 PM in Chambers before TEC fld. Capitol, R. (SEALED)

1/22      COLON OSORIO, I. CAMACHO-NEGRON & FERNANDEZ-DIAMANTE: ORDER to USM re transportation. Clarie, J. cc counsel & USM.

1/22      FERNANDEZ-DIAMANTE: Adoption of Motion fld.

1/22      FERNANDEZ-DIAMANTE: Waiver of Right to be Present at Pretrial Proceedings fld.

1/22      I. CAMACHO NEGRON: Waiver of Right to be Present at Pretrial Proceedings fld.

1/22      COLON OSORIO: Waiver of Right to be Present at Pretrial Proceedings fld.

1/22      SUPPRESSION HEARINGS CONTINUE. O. Gonzales-Claudio's Mot to Suppress Evidence Obtained from Search of his residence--DEC RES; I. Camacho-Negron's Mot to Suppress Evidence Seized from his residence--DEC RES; deft. Melendez-Carrion's Mot to Suppress Evidence Seized from her residence--DEC RES; deft Diaz-Ruiz' Mot to Suppress Evidence Seized from his residence--DEC RES; Fernandez-Diamante's Waiver of Right to be Present at Pretrial Proceedings executed and fld; I. Camacho Negron's Waiver of Right to be Present at Pretrial Proceedings executed and fld; Colon-Osorio's Waiver of Right to be Present at Pretrial Proceedings executed and fld.  Court recessed to January 23, 1987 at 10:00 AM.  Clarie, J.

1/26      GOVT's Notice of Disclosure of Affidavits of Judge Perez-Gimenez & AUSA Moreno fld.

1/26      TRANSCRIPT of Proceedings held 1/16/87 at Htfd before TEC fld.(Blatchford, R.)

1/26      TRANSCRIPT of Proceedings held 1/16/87 (In Camera) before TEC in Chambers fld. (SEALED)

1/27      ALL DEFTS: Mot for Order with Respect to Prison Conditions fld by Atty Weiselman.

1/27      AYES-SUAREZ: Waiver of Right to be Present at Pretrial Proceedings fld.

1/27      COLON OSORIO & OJEDA RIOS: Defts Memo of Law on the Right to a Hearing as to Whether the "El Cortijo" Premises were Abandoned fld.

1/27      TRANSCRIPT of Proceedings held 1/20/87 at Htfd before TEC fld. (Dillman, R.)

1/27      SUPPRESSION HEARINGS CONTINUE. Certified Interpreter Mario Montenegro sworn by Clerk; deft. Farinacci-Garcia's Mot to Suppress Evidence Seized from his residence--DEC RES; deft. N. Ramirez-Talavera's Mot to Suppress Evidence Seized from his residence--DEC RES; deft Fernandez-Diamante's Mot to Suppress

CONT.

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    - 59 -

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| | | 85 | H-85-50-02 | |
|---|---|---|---|---|
| | | Yr. | Docket No. | Def |

| DATE | PROCEEDINGS (continued)<br>—(Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| **1987**<br>1/27 | on the Ground that Search Warrants Were Not Issued by a Neutral and Detached Magistrate--DEC RES; deft. Castro-Ramos' Mot to Suppress Identifications by Govt. Agents--DEC RES; | | | | |
| 1/28 | RULING on defts' Mot to Change Venue, FRCP 21(a)(b)--DENIED. Clarie, J--cc mld | | | | |
| 1/26 | GOVT's In Camera Motion & Appendix to Motion fld and END. Clarie, J--cc Govt only | | | | |
| 1/28 | I. CAMACHO-NEGRON: Mot for Reimbursement of Transportation Expenses fld. | | | | |
| 1/28 | DIAZ RUIZ: Waiver of Right to be Present at Pretrial Proceedings fld. Clarie, J. | | | | |
| 1/28 | DIAZ RUIZ: ORDER to USM re transportation. Clarie, J--cc Atty Levy & USM | | | | |
| 1/28 | FERNANDEZ-DIAMANTE: RULING on deft's Mot to Suppress Certain Videotape Evidence--DEC RES; Govt shall respond to deft's allegations by 2/18/87. Clarie, J--cc mld | | | | |
| 1/28 | SUPPRESSION HEARINGS CONTINUE. Attorney roll call taken by Clerk; deft. Fernandez-Diamante's Mot to Dismiss on Grounds of Destruction of Evidence--DEC RES; deft. Fernandez-Diamante's Mot to Suppress Videotape Evidence--DEC RES; Atty Bergenn orally moves for Reconsideration that the Govt be held to their videotape index--DEC RES; Joint Proposed Schedule for Pre-Trial Substantive Motion Hearings fld; deft. Colon-Osorio's Mot to Suppress--DEC RES; deft. Ramirez-Talavera's Mot to Assert Standing on search of El Grafico--DEC RES; Hearing continued to 1/29/87 at 10:00 AM. Clarie, J. | | | | |
| 1/29 | FERNANDEZ-DIAMANTE: Renewed Mot for Disclosure of All Search Warrants, Applications and Affidavits fld. | | | | |
| 1/29 | ALL DEFTS: Formal Proposal to Ensure Fair Trial Rights of defts Under FRCP21(a)&(b) fld by Atty Deutsch | | | | |
| 1/29 | AYES-SUAREZ: Ex Parte Mot for travel reimbursement fld & END. Clarie, J--cc Atty Bergenn only | | | | |
| 1/29 | OJEDA RIOS: Supplemental Affidavit in Support of Mot to Suppress Evidence seized from Suite 301, 210 Ponce de Leon Avenue fld. | | | | |
| 1/29 | MELENDEZ-CARRION: Waiver of Right to be Present at Pretrial Proceedings fld. | | | | |
| 1/29 | RULING on Motion to Suppress Information Derived from Electro Surveil of 1982 Datsun Sentra Stationwagon--DENIED. Clarie, J--cc mld | | | | |
| 1/29 | TRANSCRIPT of Proceedings held at Htfd on 1/21/87 before TEC fld. (Dillman, R) | | | | |
| 1/29 | TRANSCRIPT of In Camera Proceedings held 1/21/87 before TEC fld. (Dillman, R) (SEALED) | | | | |
| | CONT. | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------------|-----|-----|-----|-----|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 1987 1/29 | SUPPRESSION HRGS CONT. Roll Call of attorneys present taken by Clerk; deft. Berrios-Berrios' Mot Concerning Conditions at Htfd Detention Center--DEC RES; Proposed Defense Meeting Privacy Order fld; defts. Colon Osorio & Ojeda Rios' Joint Mot to Suppress All Evidentiary Items Seized from the Premises of Calle 2, B-2, El Cortijo--DEC RES; deft. Segarra-Palmer's Mot to Suppress Evidence Seized from 45 Cottage St, Cambridge, Mass--DEC RES; deft. Segarra-Palmer's Mot to Suppress Search of Jamboree Motorhome--DEC RES; all defts Formal Proposal to Ensure Fair Trial Rights of defts Under FRCP 21(a)&21(b) fld by Atty Deutsch; deft. O. Gonzalez-Claudio's Mot to Suppress Evidence Seized from residence at Barrio Tortugo--DEC RES. Clarie, J. | | | | |
| 1/29 | SEGARRA-PALMER: Order for Interim Payments for Atty Weinglass sent to USCA for approval. Clarie, J. | | | | |
| 1/30 | FERNANDEZ-DIAMANTE: Ex Parte Mot for Issuance of Subpoenas w/Affidavit in Support of fld & END. Clarie, J--cc Atty Williams & USM | | | | |
| 1/30 | FERNANDEZ-DIAMANTE: Supplement to Assertion of Standing fld. | | | | |
| 1/30 | CASTRO-RAMOS: Ex Parte Application for Subpoenas fld w/attached Order. Clarie, J--cc USM & Atty Polan | | | | |
| 1/30 | RULING on deft Segarra-Palmer's Mot for Reconsideration of Conditions of Release--DENIED. Clarie, J--cc mld | | | | |
| 1/30 | PRELIMINARY RULING on defts' "Standing" to Seek the Suppression of Evidence Obtained Through Physical Searches and Seizures--defts must submit particular allegations & affidavits of standing by 2/17/87; Govt's responses due 2/24/87. Clarie, J--cc handed counsel | | | | |
| 1/30 | PRELIMINARY RULING on defts' "Standing" to Seek the Suppression of Evidence Obtained through Electro Surveil: "defts must submit particular allegations & affidavits by 2/17/87; Govt's response due 2/24/87. Clarie, J--cc handed counsel | | | | |
| 1/30 | SUPPRESSION HEARINGS CONTINUE. Atty roll call taken by Clerk; Deft Exhbs 21, 22 & 23 fld; deft. Fernandez-Diamante's oral Mot for Sequestration of Special Agent Marlene Hunter--DENIED; deft. Castro-Ramos' Mot to Suppress Evidence from Residence of Eliseo Alejandro Ortiz--DEC RES; deft. Castro-Ramos' Mot to Suppress Evidence from Search of Premises of Cooperative Los Robles, Apt 1012A--DEC RES; deft. Fernandez-Diamante's Mot to Suppress Search of Office of Talleres Alborada--DEC RES; Atty Williams makes oral argument re overbreath related to all search warrants--DEC RES. Hrg cont'd to 2/3/87 at 10:00 AM. Clarie, J. | | | | |
| 1/30 | TRANSCRIPT of Proceedings held 12/12/86 at Htfd before TEC fld. (Sperber, R.) | | | | |

CONT.          Interval          Start Date          Ltr. Total
              (per Section II)    End Date           Code Days

UNITED STATES DISTRICT COURT          – 60 –
CRIMINAL DOCKET    U. S. vs

OJEDA RIOS, Filiberto Inicencio, a/k/a          85 H-85-50-02

AO 256A                                              Yr. | Docket No. |Def

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |  |  |  |
|------|----------------|---|---|---|---|
|  | (Document No.) | (a) | (b) | (c) | (d) |
| 1987 | | | | | |
| 1/30 | TRANSCRIPT of Proceedings held 2/22/87 at Htfd before TEC fld. (Dillman, R.) | | | | |
| 2/3 | TRANSCRIPT of Proceedings held in Chambers on 1/27/87 before TEC fld.(Blatchford,R.)   SEALED | | | | |
| 2/3 | TRANSCRIPT of Proceedings held on 1/27/87 at Htfd before TEC fld. (Blatchford, R.) | | | | |
| 2/2 | BERRIOS-BERRIOS: Ex Parte Mot for Issuance of Subpoenas w/attached Order fld.  Clarie, J--cc USM | | | | |
| 2/3 | CASTRO-RAMOS, MELENDEZ-CARRION & BERRIOS-BERRIOS: MOT to Modify Conditions of Release fld by Atty Polan | | | | |
| 2/3 | CASTRO-RAMOS: NOTICE of Ex Parte Filing fld. | | | | |
| 2/3 | AYES-SUAREZ:  Motion to Adopt fld. | | | | |
| 2/3 | RAMIREZ TALAVERA: Adoption of Motions fld. | | | | |
| 2/3 | RAMIREZ TALAVERA: Adoption and Supplementation of deft Castro-Ramos' Mot for Order re Rebuttal Evidence dtd 1/20/87 fld. | | | | |
| 2/3 | CASTRO-RAMOS: Ex Parte Application to Subpoena Witnesses w/attached Order fld. Clarie, J--cc USM | | | | |
| 2/3 | CASTRO-RAMOS: Ex Parte Application to Subpoena Witnesses w/attached Order fld. Clarie, J--cc USM | | | | |
| 2/3 | FARINACCI-GARCIA: Mot for Temporary Modification in Conditions of Release Upon Bail fld. | | | | |
| 2/3 | DIAZ RUIZ:  Adoption of Motions fld. | | | | |
| 2/3 | DIAZ RUIZ:  Mot to Correct and/or Mot to Suppress fld. | | | | |
| 2/3 | SUPPRESSION HEARINGS CONTINUE.  Atty Backiel orally moves for permission to use interpreter Mendez for her client--GRANTED;  Certified Interpreters Carol Meredith and Alicia Betsy Edwards sworn by Clerk; roll call of attorneys and defendants taken by Clerk; Atty Wieselman orally requests Atty Ralph Urban be permitted to argue one motion today--GRANTED for this one motion only; no other exceptions will be made; deft. Berrios-Berrios' Mot to Suppress--DEC RES; deft. Berrios-Berrios' Mot to Suppress Evidence Obtained by Joint Venture--DEC RES (evidentiary hrg requested by Atty Urban). Court recessed to 2/4/87 at 10:00 AM.  Clarie, J. | | | | |
| 2/4 | A. CAMACHO NEGRON: ORDER of Transportation fld. Clarie, J--cc USM | | | | |
| 2/4 | FERNANDEZ-DIAMANTE: ORDER Amending Conditions of Release fld. Clarie, J--cc Atty Williams & USPO | | | | |
| 2/4 | A. CAMACHO NEGRON: Waiver of Right to be Present at Pretrial Proceedings fld. | | | | |
| 2/4 | CASTRO-RAMOS: Notice of Ex Parte Filing fld. | | | | |
| 2/4 | TRANSCRIPT of Proceedings held 1/28/87 at Htfd before TEC fld. (Sears, R.) | | | | |
| 2/4 | TRANSCRIPT of Chambers Conference 1/28/87 at Htfd before TEC fld.  (Sears, R.) | | | | |
| 2/4 | FARINACCI-GARCIA: END entered & fld on Mot for Modification in Conditions "GRANTED." Clarie, J--cc mld | | | | |

CONT.          Interval          Start Date          Ltr. | Total
                (per Section II)     End Date          Code | Days

UNITED STATES DISTRICT COURT     — 60A —
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued)<br>(Document No.) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1987<br>2/4 | RULING on the Issue of the Applicability of First Circuit Law to the Defts' Title III Claims-- First Circuit governs. Clarie, J--cc mld | | | | |
| 2/4 | FERNANDEZ-DIAMANTE: Ex Parte Mot for Issuance of Subpoena & Payment of Witness Expenses fld & END. Clarie, J--cc Atty Williams & USM | | | | |
| 2/4 | SUPPRESSION HEARINGS CONTINUE. Roll Call of attorneys and defendants taken; two (2) Govt motions to Quash Subpoenas fld; Atty Backiel orally moves to sequester any Govt witness and Govt orally requests the same of defts' witnesses-GRANTED as to both sides; 3 Govt witnesses sworn & testify; Govt Exhb #2,3,4, 5 & 6 fld; Atty Backiel orally requests sequestration of witnesses remain in effect during lunch & that witnesses do not confer w/one another-GRANTED; deft. A. Camacho-Negron's Waiver of Right to be Present at Pre-Trial Proceedings executed and filed in open court; Court recessed to 2/5/87 at 10:00 AM. Clarie, J. | | | | |
| 2/5 | TRANSCRIPT of Proceedings held 1/29/87 at Htfd before TEC fld. (Blatchford, R) | | | | |
| 2/5 | TRANSCRIPT of Chambers Conference held 1/29/87 at Htfd before TEC fld. (Blatchford, R) | | | | |
| 2/5 | SUPPRESSION HEARINGS CONTINUE. Roll Call of attorneys and defendants taken by Clerk; deft. Castro-Ramos'Mot to Modify Conditions of Release-- DEC RES; Govt Exhbs #3A, 3B marked ID; one Govt witness previously sworn, resumes stand for further testimony; deft. A. Camacho-Negron makes oral legal argument re Mot to Suppress deft's statements; Atty Avery makes oral argument re standing; Govt. responds to Atty Avery; Court recesses to 2/6/87 at 10:00 AM. Clarie, J. | | | | |
| 2/6 | MELENDEZ-CARRION: Adoption & Supplementation of deft Castro-Ramos' Mot for Order re Rebuttal Evidence dtd 1/20/87; Notice of Filing documents under seal on 1/9/86 fld; Adoption of Motions fld; | | | | |
| 2/6 | RAMIREZ TALAVERA: Notice of Ex Parte Filing w/ attached Application for Necessary Services fld. | | | | |
| 2/6 | ALL DEFTS: CORRECTED Mot to Suppress Evidence and Fruits of Illegal Search Conducted April 3, 1984 at Suite 301, 210 Ponce de Leon Ave., Puerta de Tierra, PR fld by AttyBackiel | | | | |
| 2/6 | N. RAMIREZ TALAVERA: NOTICE of Deposition fld. | | | | |
| 2/6 | TRANSCRIPT of Proceedings held 1/30/87 at Htfd before TEC fld. (Blatchford, R) | | | | |
| 2/6 | SUPPRESSION HRGS CONT. Roll call of attorneys and defendants taken by Clerk; Govt requests sequestration of deft. Berrios' witnesses & deft Berrios requests same of Govt witnesses--GRANTED to both sides; 3 Govt witnesses sworn & testify.(CONT) | | | | |

CONT.     Interval (per Section II)    Start Date/End Date    Ltr. Code   Total Days

| UNITED STATES DISTRICT COURT | – 61 – | |
|---|---|---|

**CRIMINAL DOCKET**   *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

85 H-85-50-02

AO 256A ●

Yr. | Docket No. | Def

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
|---|---|---|
| | — (Document No.) — | (a) | (b) | (c) | (d) |

| DATE | PROCEEDINGS |
|---|---|
| 1987<br>2/6 | Govt Exhbs 8, 9,10,11 & 12 fld; Deft Exhbs #24,27, 28 & 29 fld; Deft Exhbs 25 & 26 marked ID; Govt & deft Berrios' briefs are due 2/17/87; Court recessed to 2/10/87 at 10:00 AM.  Clarie, J. |
| 2/9 | MELENDEZ-CARRION: Deft's Post-Argument Submission in support of her Mot to Suppress all Physical Items Seized from her Home at Calle Principal #16, Barrio Brisas de Tortuguero, PR fld. |
| 2/9 | CASTRO-RAMOS, MELENDEZ-CARRION & BERRIOS-BERRIOS: RULING on Mot to Modify Conditions of Release: the 3 defts shall comply w/a 10:00 PM to 6:00AM curfew while in Htfd.  The 9:00 PM to 6:00 AM curfew shall remain in effect is any of the 3 defts return to Puerto Rico.  Clarie, J--cc counsel & USPO |
| 2/10 | SEGARRA PALMER: Notice of Appeal from Order of Detention entered on 1/30/87. Certified copy of notice and docket sheet (from time of said order being appealed) mld to USCA (CB) |
| 2/5 | CJA-24 for Transcript of 12/12/86 bail hrg for Ojeda-Rios before TEC approved in the amt of $110.00. Clarie, J (check mld) |
| 2/9 | RULING on Defts' Mot for an Evidentiary Hearing Concerning the Court Order dtd 1/2/85 Authorizing Electro Surveil of the Premises situated at Calle 14, T-18, Playa de Vega Baja, Vega Baja, PR-- DENIED. Clarie, J--cc mld |
| 2/10 | AYES-SUAREZ: Notice of Ex Parte Filing fld. |
| 2/10 | N. RAMIREZ-TALAVERA: Request for Modification of defts' Condition of Release fld. |
| 2/10 | TRANSCRIPT of Proceedings held 1/3/87 at Htfd before TEC fld. (Blatchford, R) |
| 2/10 | GOVT'S Appendix to Govt 1/5/87 Memo in Opp to deny Segarra-Palmer's Mot to Suppress all Evidence Obtained Pursuant to Electro Surveil Orders Issued in Puerto Rico fld |
| 2/10 | SUPPRESSION HEARINGS CONTINUE. Interpreters Miriam Deutsch Hodghinson & Robert Van Norman Whitford sworn; roll call of attorneys & defts taken; Govt moves to sequester witnesses-GRANTED; two Govt witnesses sworn & testify; Govt Exhbs 13, 14, 15, 16, 17 fld; Govt Exhbs 18, 19 & 20 marked ID; Deft Exhbs 30,34 & 35 fld; Deft Exhbs 31,32 & 33 marked ID; Clarie, J. |
| 2/11 | CJA-24 for transcripts of 1/13,14/15 & 16 approved in the amt of $414.00 Clarie, J (check mld) |
| 2/11 | BERRIOS-BERRIOS: Order for Transportation fld. Clarie, J--cc counsel & USM |
| 2/11 | FARINACCI-GARCIA: Mot for service of Indigent Subpoenas fld & END.  Clarie, J--cc counsel & USM |

CONT.

Interval | Start Date | Ltr. | Total

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1987** | | | | | |
| 2/11 | ALL DEFTS: In Camera Ex Parte Mot to Furnish Additional Funds for Expert... fld by Atty Meyerson | | | | |
| 2/11 | ALL DEFTS: In Camera Ex Parte Mot to Furnish Additional Funds for Expert...fld by Atty Meyerson | | | | |
| 2/11 | ALL DEFTS: Mot to Allow Defense Analysis of Duplicate Reel to Reel Tapes fld by Atty Meyerson | | | | |
| 2/11 | SUPPRESSION HEARINGS CONT.  Roll call of attorneys & defts taken by Clerk; two Govt witnesses sworn & testify; one deft witness sworn & testifies; Govt Exhbs 21 & 22 fld; Atty Deutsch orally requests Court reconsideration of the Marshal's requirements for entering the courtroom--DEC RES; Deft Exhbs 31,32&33 now made full exhibits;  Deft Exhbs 36,37,38,39,40, & 41 fld;  deft Berrios-Berrios'Waiver of Right to be Present at Pre-Trial Proceedings executed and fld in open court w/Order for Transportation; Court recessed to 2/17/87 at 10:00 AM.  Clarie, J. | | | | |
| 2/13 | RULING on Pretrial Discovery re: Rebuttal Evidence: the Govt is ordered to disclose within 10 days which crime(s) it may seek to introduce on rebuttal against which deft(s); Clarie, J. | | | | |
| 2/11 | TRANSCRIPT of Proceedings held 2/4/87 at Htfd before TEC fld. (Sears, R) | | | | |
| 2/13 | TRANSCRIPT of Proceedings held 2/5/87 at Htfd before TEC fld. (Blatchford, R) | | | | |
| 2/13 | TRANSCRIPT of Proceedings held 2/6/87 at Htfd before TEC fld. (Sears, R) | | | | |
| 2/17 | CASTRO-RAMOS:  Affidavit re "Standing" of deft to Contest Evidence Derived from Physical Searches and Title III Interceptions fld. | | | | |
| 2/17 | O. GONZALES CLAUDIO: Affidavit of Atty Deutsch re Standing to Contest Evidence Derived from Physical Searches and Title III Orders fld. | | | | |
| 2/17 | FARINACCI-GARCIA: Adoption of Motions fld. | | | | |
| 2/17 | FARINACCI-GARCIA: Affidavit of Atty Avery re Standing to Contest Evidence fld. | | | | |
| 2/17 | FARINACCI-GARCIA: Supplemental Memo in Support of Standing to Challenge Searches & Seizures at 210 Ponce de Leon Ave fld. | | | | |
| 2/17 | FERNANDEZ-DIAMANTE: Affidavit of Atty Williams re Standing to Contest Evidence Derived from Physical Searches fld. | | | | |
| 2/17 | SEGARRA-PALMER: Affidavit of Atty Weinglass re Standing fld. | | | | |
| 2/17 | COLON OSORIO: Affirmation re Standing to Suppress Evidence Obtained from Various Premises fld. | | | | |
| 2/17 | OJEDA RIOS: Affidavit of Atty Kunstler re Standing fld. | | | | |
| 2/17 | AYES-SUAREZ: Affidavit of Atty Bergenn re Standing fld. | | | | |
| 2/17 | I. CAMACHO-NEGRON: Affidavit of Atty Reeve re Standing fld. | | | | |

CONT.

| | Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

- 62 -

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| 85 | H-85-50-02 |
| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY |
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1987** | | | | | |
| 2/17 | A. CAMACHO NEGRON: Affidavit of Atty Backiel in Support of Mots to Suppress Physical Evidence and the Fruits of Electro Surveil fld. | | | | |
| 2/17 | DIAZ RUIZ: Affidavit of Atty Levy re Standing fld. | | | | |
| 2/17 | MELENDEZ-CARRION: Affidavit of Atty Meyerson re Standing fld. | | | | |
| 2/17 | WEINBERG: Affidavit of Atty Buckley re Standing fld | | | | |
| 2/17 | WEINBERG: Deft's Claims of Law as to Standing on Title III Violations fld. | | | | |
| 2/17 | BERRIOS-BERRIOS: Affidavit of Atty Weiselman re Standing fld. | | | | |
| 2/17 | BERRIOS-BERRIOS: Post-Hrg Memo on deft's Mot to Suppress Evidence Obtained by Unlawful Search and Seizure of Baggage fld. | | | | |
| 2/17 | TRANSCRIPT of In Chambers Proceedings held 2/10/85 at Htfd before TEC fld. (Blatchford, R) SEALED | | | | |
| 2/17 | TRANSCRIPT of Proceedings held 2/10/87 at Htfd before TEC fld. (Blatchford, R.) | | | | |
| 2/17 | SUPPRESSION HEARINGS CONT. Roll call of attys and defts taken by Clerk; One Govt witness sworn and testifies; Deft. Castro-Ramos' Exhbs 42,43,47 thru 50, 50A,51, 51A thru 51F, 52 thru 57 fld; Deft. Castro-Ramos' Exhbs 44,45 & 46 marked ID; Govt Exhb. 23 marked ID;  Govt Exhbs 24A, 24B & 25 fld; Deft. Colon-Osorio's Mot for Reconsideration of Conditions of Release--DEC RES; Court recessed to 2/18/87 at 10:00 AM.  Clarie, J. | | | | |
| 2/18 | TRANSCRIPT of Proceedings held 2/11/87 at Htfd before TEC fld (Vol I & II). Clarie, J (Sears, R) | | | | |
| 2/18 | AYES-SUAREZ: Ex Parte Mot for Travel Expenses fld & END. Clarie, J--cc Atty Bergenn & USM | | | | |
| 2/18 | RULING on Defts' Mot to Suppress on the Ground that Search Warrants Were Not Issued by a Neutral and Detached Magistrate--DENIED. Clarie, J--cc mld | | | | |
| 2/18 | DIAZ RUIZ: Amended Mot to Correct and/or Mot to Suppress fld. | | | | |
| 2/18 | BERRIOS-BERRIOS: Post Hearing Memo on Deft's Mot to Suppress Evidence Seized as a Result of Unlawful Arrest fld. | | | | |
| 2/18 | BERRIOS-BERRIOS: Supplement to the 2/17/87 Affidavit of Counsel in Support of deft's Assertions of Standing fld. | | | | |
| 2/18 | BERRIOS-BERRIOS: GOVT's Proposed Findings of Fact and Conclusions of Law in Opposition to Deft's Mot to Suppress Statements and Evidence fld. | | | | |
| 2/19 | SEGARRA-PALMER: ORDER for Interim Payments for Atty Weinglass approved by TEC & Judge Feinberg fld. | | | | |
| 2/18 | SUPPRESSION HEARINGS CONT. Roll call of attorneys & defts taken by Clerk; One Govt witness, previously sworn, resumes stand for further testimony; Deft. Castro-Ramos' Exhbs. 58 thru 63, 65 thru 69, 71,72, 73, 75 thru 79,81 thru85, 87, 89 thru 98, 100, | | | | |

CONT.

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|-----|-----|-----|-----|
| | —(Document No.) — | (a) | (b) | (c) | (d) |
| 1987 | | | | | |
| 2/18 | 102, 105, 106 & 107 fld; deft Castro-Ramos' Exhbs 64, 70, 74, 80, 86, 88, 99, 101, 103, 104 & 108 marked ID. Court recessed to 2/19/87 at 10:00 AM. Clarie, J. | | | | |
| 2/18 | TRANSCRIPT of Proceedings held 2/11/87 in Chambers before TEC fld. (Sears, R) | | | | |
| 2/19 | FERNANDEZ-DIAMANTE: MOT to Expend Period During Which Deft's Presence is Excused fld. | | | | |
| 2/19 | SUPPRESSION HRGS CONT. (re Castro-Ramos' Search of residence); Roll call of attorneys and defendants taken by clerk; One govt witness, previously sworn, resumes stand for further testimony; 2 deft Castro-Ramos' witnesses sworn & testifies; Deft. Castro-Ramos' Exhbs. 110,111,112,114 thru 127, 131, 132, 134 thru 141 fld; deft. Castro-Ramos' Exhbs 128, 129, 130, 133 & 142 marked ID; Govt Exhbs 28 thru 38, 40 & 42 fld; Govt Exhbs 26, 27, 39 & 41 marked ID; Govt rests 2:25 PM; Court recessed to 2/20/87 at 10:00 AM. Clarie, J. | | | | |
| 2/20 | SUPPRESSION HRGS CONT. (re search residence of Castro-Ramos); Roll call of attorneys & defendants taken by clerk; one deft witness, previously sworn, resumes stand for further testimony; two deft witnesses sworn & testify; Deft. Exhbs 44, 45, 46, 99, 108, 130, 133 now made full exhibits; Deft. Exhbs. 109, 143 thru 146, 147A, 148, 151, 152, 158, 159, 162 thru 166 fld; Deft. Exhbs. 147, 149, 150, 153 thru 157, 160, 161 & 167 marked ID; deft. Castro-Ramos rests as to search of his residence 3:15; Atty. Avery orally requests any discovery (tapes, notes, etc) from briefings given agents--Court Orders Govt to disclose (if it exists) in camera to Court; Court recessed to 2/24/87 at 10:00 AM. Clarie, J. | | | | |
| 2/20 | I. CAMACHO-NEGRON: END entered & fld on Mot for Reimbursement of Transportation Expenses: "Motion GRANTED." Clarie, J--cc mld | | | | |
| 2/20 | FERNANDEZ-DIAMANTE: Ex Parte Application for Authorization fld & END. Clarie, J--cc Atty Williams | | | | |
| 2/20 | RAMIREZ TALAVERA: END entered & fld on Request for Modification of Conditions of Release: "Motion GRANTED." Clarie, J--cc Atty Acevedo & USPO | | | | |
| 2/20 | RAMIREZ TALAVERA: Mot Requesting Permission for late filing fld & END: "GRANTED." Clarie, J--cc mld | | | | |
| 2/20 | RAMIREZ TALAVERA: Affidavit of Atty Acevedo re Standing fld. | | | | |
| 2/20 | GOVT's Memo re Melendez-Carrion's Mot to Allow Defense Analysis of Duplicate Reel-to-Reel tapes fld. | | | | |
| 2/20 | GOVT's Response to Fernandez-Diamante's Mot to Suppress Certain Videotape Evidence fld. | | | | |
| 2/23 | GOVT's Supplemental response to Fernandez-Diamante's Mot to Suppress Certain Videotape Evidence fld. | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|

- 63 -

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**  *U. S. vs*

OJEDA RIOS, Filiberto Inicencio, a/k/a

AO 256A ●

| | | 85 H-85-50-02 |
|---|---|---|
| | | Yr.    Docket No.    Def. |

| DATE | PROCEEDINGS (continued) ────(Document No.) ──── | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 1987 | | | | | |
| 2/24 | FERNANDEZ-DIAMANTE: Memo in Opposition to Proposal to Conduct Simultaneous Suppression Hearings in Separate Courtrooms fld. | | | | |
| 2/24 | GOVT's Notice of In Camera Submission (Search Plan) No. 12 fld. | | | | |
| 2/24 | GOVT's Notice of Disclosure re Search Plan fld. | | | | |
| 2/24 | GOVT's In Camera Submission No. 12 fld. SEALED | | | | |
| 2/24 | ORDER re Modifications on Conditions of Pretrial Detention at the Htfd Temporary Detention Center fld. | | | | |
| 2/24 | SEGARRA-PALMER: AFFIDAVIT of deft re Standing to Contest Evidence Derived from Physical Search at 45 Cottage Street, Cambridge, Mass fld. | | | | |
| 2/24 | OJEDA RIOS: MOT to Permit deft to Attend the Funeral of his Step-Father fld. | | | | |
| 2/24 | GOVT's Consolidated Response to defts Assertions of Standing to Challenge the Electro Surveil in PR and Mass fld. | | | | |
| 2/24 | COLON OSORIO: Mot for Order re Search Warrants fld. | | | | |
| 2/24 | AYES-SUAREZ: NOTICE of Ex Parte Filing fld. | | | | |
| 2/24 | AYES-SUAREZ: Ex Parte Mot for Issuance of Subpoenas fld & END. Clarie, J--cc Atty Bergern & USM | | | | |
| 2/24 | RAMIREZ TALAVERA: NOTICE of Ex Parte Filing fld. | | | | |
| 2/24 | RAMIREZ TALAVERA: Ex Parte Motion for Travel Expenses fld. | | | | |
| 2/24 | RAMIREZ TALAVERA: Adoption of Motion fld. | | | | |
| 2/24 | DEFTS Mot for Clarification of Court's Ruling on the Issue of the Applicability of First Circuit Law to defts Title III Claims or in the Alternative, for Reconsideration fld by Atty Bergern | | | | |
| 2/24 | DIAZ RUIZ: Adoption of Motions fld. | | | | |
| 2/24 | AYES-SUAREZ: Deft's Motion to Adopt fld. | | | | |
| 2/24 | TRANSCRIPT of Proceedings held 2/17/87 at Htfd before TEC fld. (Blatchford, R.) | | | | |
| 2/24 | SUPPRESSION HRGS CONT (re Farinacci-Garcia's Mot). Roll call of defts & attorneys taken by Clerk; One Govt witness sworn & testifies; Govt Exhbs. 42 thru 45, 46A, 46B, 47, 48, 49A, 49B, 50A, 51 thru 68 fld; Govt Exhb. 69 marked ID; Govt Exhbs. 51, 54 thru 68 returned to custody of FBI; Deft. Farinacci's Exhbs 168 thru 261 fld; Court recessed to 2/25/87 at 10:00 AM. Clarie, J. | | | | |
| 2/25 | TRANSCRIPT of Proceedings held 2/18/87 at Htfd before TEC Chambers Conf. fld. (Sears, R.) | | | | |
| 2/25 | TRANSCRIPT of Proceedings held 2/18/87 at Htfd before TEC fld. (Sears, R.) | | | | |
| 2/25 | FERNANDEZ-DIAMANTE: END entered & fld on Mot to Extend Period During Which Deft's Presence is Excused: "Motion GRANTED." Clarie, J--cc counsel & USPO | | | | |
| 2/25 | RAMIREZ TALAVERA: END entered & fld on Ex Parte Mot for Travel Expenses fld. Clarie, J--cc Atty Acevedo | | | | |
| 2/25 | FARINACCI-GARCIA: END entered & fld on Ex Parte Mot for Issuance of Subpoenas. Clarie, J--cc USM | | | | |